1  SHIRLI FABBRI WEISS (Bar No. 079225)
   shirli.weiss@dlapiper.com
2  DAVID PRIEBE (Bar No. 148679)
   david.priebe@dlapiper.com
3  DLA PIPER LLP (US)
   2000 University Avenue
4  East Palo Alto, CA 94303-2248
   Tel: (650) 833-2000
5  Fax: (650) 833-2001

6  Attorneys for Defendants FINISAR
   CORPORATION, JERRY S. RAWLS, and
7  EITAN GERTEL

8

9

10                 UNITED STATES DISTRICT COURT

11              NORTHERN DISTRICT OF CALIFORNIA

12  In re FINISAR CORPORATION         | Case No. CV 11-1252 EJD HRL
    SECURITIES LITIGATION             |
13                                    | Class Action
                                      |
14                                    | **DECLARATION OF DAVID PRIEBE IN**
                                      | **SUPPORT OF DEFENDANTS'**
15                                    | **OPPOSITION TO MOTION FOR CLASS**
                                      | **CERTIFICATION**
16                                    |
                                      | Date:       No hearing scheduled
17                                    | Time:       No hearing scheduled
                                      | Courtroom:  No hearing scheduled
18                                    | Judge:      Hon. Edward J. Davila
19

20

21

22

23

24

25

26

27

28

1    I, David Priebe, declare:

2        1.       I am an attorney admitted to practice in the State of California and this Court, and

3    a partner at DLA Piper LLP (US), counsel for defendants Finisar Corporation, Jerry S. Rawls, and

4    Eitan Gertel.  I have personal knowledge of the matters set forth in this Declaration, and if called

5    as a witness, I could and would competently testify to these matters.

6        2.       Attached as Exhibit 1 is the Expert Report of Alexander Aganin, Ph.D.

7        I declare under penalty of perjury that the foregoing is true and correct.  Executed on

8    September 27, 2017 in East Palo Alto, California

9

10                                  */s/ David Priebe*
                                    DAVID PRIEBE
11

OPPOSITION TO CLASS CERTIFICATION | PRIEBE DECLARATION
Case No. CV 11-1252 EJD HRL

# EXHIBIT 1

# Expert Report of Alexander Aganin, Ph.D.

**In re Finisar Corporation Securities Litigation**

**United States District Court**

**Northern District of California**

**Case No. 5:11-CV-01252-EJD**

## I.      Qualifications

1.      I am a Vice President of Cornerstone Research ("Cornerstone"), a firm that specializes in providing expert economic and financial analysis in connection with litigation and regulatory proceedings.

2.      I obtained an undergraduate degree in Applied Mathematics and Mechanics from Moscow State University in Moscow, Russia, in 1992, a Master's degree in Economics from the New Economic School in Moscow in 1995, and a Master's degree and Ph.D. in Economics from Harvard University in 2000.  During my studies at Harvard University and at the New Economic School, I taught weekly sections at the undergraduate and graduate levels in Corporate Finance, Capital Markets, Advanced Econometrics, Uncertainty and Information, and International Trade. My academic and professional work has been in the field of financial economics.

3.      I joined Cornerstone in 2000, and have been with the firm continuously since that time.  I provide expert consulting and testimony on complex financial issues arising in securities litigation, bankruptcy disputes, and antitrust matters.  Among my particular areas of focus are assessment and analysis of economic losses, damages, market efficiency and loss causation issues in shareholder class actions.  Attached as Exhibit 1 is a copy of my current curriculum vitae, which accurately describes my professional and educational experience and summarizes matters in which I have provided expert consulting and testimony.

## II.     Assignment

4.      I have been asked by Counsel for Defendants Finisar Corporation ("Finisar"), Eitan Gertel, and Jerry S. Rawls my expert opinion on the following:

> (a)      whether the proposed class as articulated by plaintiff includes investors who purchased Finisar's stock before Mr. Gertel made allegedly misleading statements on December 2, 2010 at a Credit Suisse conference regarding inventory at Finisar's telecom customers; and

> (b)      whether these statements resulted in a statistically significant increase of Finisar's stock price on December 2, 2010 or December 3, 2010.

5.      A list of the documents that I have considered in forming my opinions is attached hereto as Exhibit 2.

6.      Cornerstone Research is being compensated for my work in this matter at my normal hourly rate of $745.  My work in this matter is ongoing.

## III.      Summary of Opinions

- There were more than 20 thousand trades in Finisar's stock and more than 4.8 million Finisar's shares traded on December 2, 2010 before Mr. Gertel made the allegedly misleading statements during a conference hosted by Credit Suisse regarding inventory at Finisar's telecom customers.  Therefore, the proposed class as articulated by plaintiff includes millions of shares and numerous investors who purchased Finisar's stock before Mr. Gertel made these challenged statements.
- The challenged statements by Mr. Gertel on December 2, 2010 did not result a statistically significant increase of Finisar's stock price on December 2, 2010 or December 3, 2010.

## IV.      Background

7.      Finisar is a leading provider of optical subsystems and components to manufacturers of storage systems, networking equipment, and telecommunication equipment.[1]

8.      After market close on November 11, 2010, the company announced preliminary financial results for fiscal quarter ending October 31, 2010 ("FQ2"), reporting sixth consecutive quarter of double-digit sequential revenue growth.[2]  The company also issued revenue guidance between $247 million and $262 million for the fiscal quarter ending January 30, 2011 ("FQ3").  Finisar's financial results and guidance were above consensus analyst expectations.[3]  I understand that the Company's November 11, 2010 statements are not challenged in the Second Amended Complaint filed by plaintiff in this case.

---

[1] Finisar Corporation SEC Form 10-Q filed December 8, 2010, p. 7.
[2] "Finisar Announces Preliminary Results Exceeding Prior Guidance," Finisar Corporation Press Release, November 11, 2010, 16:28 PM ET.  All times in this report are in Eastern Time.
[3] "FNSR Reports Preliminary Record Revenues; Tops Sales and EPS Estimates; PT $26," Piper Jaffray, November 12, 2010; "Finisar", Miller Tabak + Co., LLC, November 12, 2010; "Positive Preannouncement: Still Defying the Environment Through ROADM and 40G Exposure," Auriga, November 12, 2010.

9.      After market close on December 1, 2010, Finisar reported final financial results for FQ2 and held a conference call.[4]  Finisar reaffirmed revenue guidance for FQ3 and provided earnings per share ("EPS") guidance for the same quarter.[5]  According to analysts from Credit Suisse, FQ2 EPS was above the range released on November 11, 2010 and FQ3 EPS guidance between $0.45 and $0.47 was above consensus estimates.[6]  I understand that the Company's December 1, 2010 statements are not challenged in the Second Amended Complaint filed by plaintiff in this case.  Finisar's stock price increased from the closing price of $19.77 on December 1, 2010 to the closing price of $23.06, 16.64%, on the next trading day, December 2, 2010.[7]

10.      Mr. Gertel spoke at the Credit Suisse Technology Conference on December 2, 2010.

11.      Plaintiff alleges that the following remarks by Mr. Gertel were false and misleading:[8]

> So if you look at the market, you see the fundamentals for growth are there. People need more higher bit rate products, more sophisticated products to address the cost reduction that the network needs and the demand continues.
>
> As far as we know we haven't seen any inventory issues with our product with our customers. Our product – our business is 60/40, basically 40% is LAN/SAN business, 60% is telecom. On the LAN/SAN side, by far the majority of our sales is a vendor-managed inventory. So we have visibility to what people have. There is no reason for them to have inventory because we own the inventory. So we're pretty safe with that.
>
> And on the telecom side, look, there can be one or two guys who try to build their own inventory, but by far the majority of the customers expediting products and doesn't look to us, not visible to us at all, all these quarters if they are building any inventory.

---

[4] "Finisar Corporation Announces Record Revenues and Profitability," Bloomberg MWR, December 1, 2010, 4:00 PM; "Q2 2011 FINISAR CORP Earnings Conference Call – Final," CQ FD Disclosure, December 1, 2010.
[5] "Finisar Corporation Announces Record Revenues and Profitability," Bloomberg MWR, December 1, 2010, 4:00 PM.
[6] "Growing Faster than End Markets," Credit Suisse, December 2, 2010.
[7] The Center for Research in Securities Prices (*CRSP*).
[8] Second Consolidated Class Action Complaint for Violations of the Federal Securities Laws dated July 15, 2016 ("Second Amended Complaint"), ¶¶62-66.  See also Notice of Motion and Motion for Class Certification; Memorandum of Points and Authorities in Support Thereof, August 14, 2017, pp. 4-5.

12.     Plaintiff alleges in its Second Amended Complaint:

> On December 2, 2010 the price per share of the Company's common stock
> increased $3.29 per share, or 16.64% to close at $23.06 per share.  The
> next day the price per share of the Company's common stock increased
> another $0.95 per share or 4.12%...[9]

13.     I understand that the Court, in its May 1, 2017 order denying defendants' Motion to Dismiss the Second Amended Complaint accepted plaintiff's allegations as true for purposes of that motion, stating:

> The same day [as the statements of Mr. Gertel quoted in ¶11 above were
> made], Finisar's common stock increased $3.29 per share (or 16.64%)
> going from $19.77 per share on December 1, 2010 to close at $23.06 per
> share on December 2, 2010. [SAC] ¶¶ 13, 63.  The following day, on
> December 3, 2010, the price per share increased another $0.95 (or 4.12%).
> Id. ¶ 63

14.     Plaintiff states in its Motion for Class Certification:

> As a result of Gertel's statement denying an inventory build-up, Finisar's
> common stock shot up from $19.77 per share on December 1, 2010 to its
> Class Period high of $43.23 per share.[10]

**V.      There were more than 20 thousand trades and more than 4.8 million Finisar's shares traded on December 2, 2010 before Mr. Gertel made the allegedly misleading statements regarding inventory at Finisar's telecom customers**

15.     Plaintiff has moved to certify a class of all persons and entities who purchased or acquired the publicly traded stock of Finisar during the period from December 2, 2010 through March 8, 2011 and who were damaged thereby.[11]  I understand that plaintiff has not established or attempted to establish the exact time when Mr. Gertel made the allegedly misleading statements at the Credit Suisse Technology Conference on December 2, 2010 or the time when

---

[9] Second Amended Complaint, ¶63.
[10] See Notice of Motion and Motion for Class Certification; Memorandum of Points and Authorities in Support Thereof, August 14, 2017, p. 5.
[11] See Notice of Motion and Motion for Class Certification; Memorandum of Points and Authorities in Support Thereof, August 14, 2017, pp. 1-2.

they were absorbed into the market.  Yet, plaintiff's expert Dr. Hartzmark admitted that Mr. Gertel made the statements "while the market was open" on December 2, 2010.[12]

16.     Because the total trading volume of Finisar's stock exceeded 9 million shares on December 2, 2010,[13] it is important to address whether the proposed class as articulated by plaintiff on its face includes a large number of investors who purchased Finisar's stock before Mr. Gertel made the challenged statements and, consequently, before these statements could affect Finisar's stock price.

17.     Further, it is important to assess, in light of plaintiff's assertions that Finisar's stock price "shot up" after Mr. Gertel's statements (see ¶14 above), to what extent the stock price increased from the price of close of trading at $19.77 on December 1, 2010 prior to Mr. Gertel's statements on December 2, 2010.

18.     As discussed above, plaintiff has proposed to begin the class period at opening of market on December 2, 2010 and to measure price impact from the closing price of $19.77 on December 1, 2010.  Plaintiff has ignored the fact that the market had already been trading before Mr. Gertel's remarks and that it had just received positive news on Finisar as a result of its December 1, 2010 disclosures.  According to Finisar's press release, Mr. Gertel's presentation was scheduled to start at 12:30 PM (ET) on December 2, 2010.[14]  The conference call transcript was publicly disseminated by Bloomberg at 1:08:38 PM the same day.[15]  Bloomberg is an information company that provides real time and historical data to financial professionals and other subscribers and is widely used by professional investors and analysts.[16]

---

[12] Expert Report of Michael L. Hartzmark dated August 11, 2017 ("Hartzmark Report"), ¶92.  Indeed, on p. 3 of his Appendix C where he tracks certain events relative to the stock price, Dr. Hartzmark, without further comment notes the start of the Credit Suisse conference at 12:30 PM (Dr. Hartzmark's entries are in Eastern Time) as follows:

> Credit Suisse Aerospace and Defense Conference 2010-12-02 12:30:00 (Bloomberg Company Events-Manual Entry, 12/02/2010 12:30 PM)

Bloomberg provides a schedule of Finisar's conference presentations that lists the Credit Suisse Technology Conference on December 2, 2010 as "Credit Suisse Aerospace and Defense Conference." Dr. Hartzmark's entry referencing the conference at which Mr. Gertel spoke appears in his Appendix C right after the notation:

> Finisar shares jump to new year-high after strong 2nd quarter results (Associated Press Newswires - Factiva 12/02/2010 11:39 AM)

[13] CRSP.
[14] "Finisar Corporation to Present at Investor Conferences," Press Release, November 30, 2010.
[15] "Finisar Corp. Presentation Teleconference FNSR US," Wire: Bloomberg Transcripts (BT), 1:08:38 PM.
[16] Bloomberg.  https://www.bloomberg.com/company/

19.     In order to determine the timing of the allegedly misleading statements regarding inventory at Finisar's telecom customers, I obtained an audio transcript of Mr. Gertel's remarks from Bloomberg.  These challenged statements can be heard starting at 21 minutes 15 seconds after the start of the recording, 4 minutes 9 seconds from the end of the audio recording.[17] Assuming that Mr. Gertel began speaking at 12:30:00 PM, as scheduled, the allegedly misleading statements regarding inventory at telecom customers could have been made no earlier than 12:51:15 PM.  If Mr. Gertel started speaking after 12:30:00 PM then the start of the relevant portion of his remarks could be as late as 1:04:29 PM, 4 minutes 9 seconds before Bloomberg released the transcript of the presentation.

20.     I have reviewed intraday data from Trades and Quotes database ("TAQ").  According to TAQ, there were more than 20 thousand trades and more than 4.8 million Finisar's shares traded before 12:51:15 PM on December 2, 2010.  These trades took place before Mr. Gertel made the allegedly misleading statements regarding inventory at Finisar's telecom customers at the Credit Suisse Technology Conference.  Therefore, the proposed class as articulated by plaintiff includes millions of shares and numerous investors who purchased Finisar's stock before Mr. Gertel made these challenged statements.

## VI.     The Efficient Market Hypothesis and the Speed of Price Response to Public Information

21.     According to Eugene Fama, one of the founders of the efficient market hypothesis:

> An efficient capital market is a market that is efficient in processing information. The prices of securities observed at any time are based on "correct" evaluation of all information available at that time. In an efficient market, prices "fully reflect" available information.[18]

22.     The form of efficient market hypothesis relevant for the Finisar matter is that stock prices fully reflect all publicly available information.  Investor expectations that feed into the stock price in an efficient market reflect the balance of probabilities of favorable and unfavorable

---

[17] The start of Mr. Gertel's statements quoted in ¶11 can be heard at 20 minutes 33 seconds of the tape recording after the start of the tape recording, which would be at 12:50:33 PM, assuming a start time of Mr. Gertel's portion of the conference as scheduled at 12:30:00 PM.

[18] Eugene F. Fama, *Foundations of Finance: Portfolio Decisions and Securities Prices* (New York: Basic Books, Inc., 1976), p. 133.

outcomes.  In an efficient market, the stock price reacts promptly to new information as investors employ their capital to trade.[19]

23.     Eugene Fama provides guidance on the speed of stock price reaction in an efficient market:

> When the announcement of an event can be dated to the day, daily data allow precise measurement of the speed of the stock-price response—the central issue for market efficiency. … The typical result in event studies on daily data is that, on average, stock prices seem to adjust within a day to event announcements.  The result is so common that this work now devotes little space to market efficiency.  The fact that quick adjustment is consistent with efficiency is noted, and then the studies move on to other issues.[20]

24.     An event study is a statistical method for determining whether security returns (i.e., percentage stock price movement in this context) on event days are statistically unusual (or significant), after accounting for market and industry movements.  A leading text by John Campbell, Andrew Lo, and A. Craig MacKinlay on statistical methods in finance describes an event study as a seven-step process: (1) event definition and choice of event window, which is typically one day, unless the researcher does not know whether the news was released before or after market close; (2) selection of firms for inclusion in the study; (3) selection of a model of normal returns, i.e., factors such as the market and the industry that can be expected to influence security returns on a typical day; (4) estimation of the model of normal returns over an estimation window that generally excludes the event day; (5) calculation of abnormal (also called "residual") returns (e.g., the portion of returns that is not explained by the typical relationship with the market and industry movements) and determination of whether residual returns are

---

[19] Academic literature provides examples of the fast reaction to new information in an efficient market. For example, James Patell and Mark Wolfson show that the major part of the stock price change occurs within five to ten minutes of the announcement when a firm publishes a new earnings report or announces a dividend change (James M. Patell and Mark A. Wolfson, "The Intraday Speed of Adjustment of Stock Prices to Earnings and Dividend Announcements," *Journal of Financial Economics* 13, no. 2 (1984), pp. 223–252).
[20] Eugene F. Fama, "Efficient Capital Markets II," *The Journal of Finance* 46, no. 5 (December 1991), pp. 1601-1602.

statistically unusual; (6) presentation of empirical results; and (7) interpretation and conclusions.[21]

## VII.   Dr. Hartzmark's Analysis of "Price Response to Finisar's Disclosures on December 1 and 2, 2010"

25.     Plaintiff's expert Dr. Hartzmark performed an event study and analyzed the "price response to Finisar's disclosures on December 1 and 2, 2010."[22]  His analysis combined the price response that occurred as a result of disclosures made on both those days, i.e., he combined the price response to unchallenged positive statements made on December 1, 2010 with the price response of challenged statements that occurred mid-day EST on December 2, 2010.  He compared the price at close of trading on December 1, 2010 with the price at close of trading on December 2, 2010.  Based on combining the market response to both disclosures made on December 1 and 2, 2010, he found that Finisar's stock price increase on December 2, 2010 was statistically significant and concluded that "the price impact [presumably of disclosures made on December 1 and 2] on December 2, 2010 was not due to a random price movement or chance."[23] He also found that the stock price change on December 3, 2010 was not statistically significant.[24]

26.     Dr. Hartzmark acknowledged that, in an efficient market, the stock price responds to all new value-relevant public information that is released on a particular trading day and that attributing any component of the price change to a particular piece of information requires a disaggregation analysis.[25]  Importantly, Dr. Hartzmark presented no disaggregation analysis when opining on "the price impact on December 2, 2010."  He appears to imply to the reader that price movement on December 2 was the impact of Mr. Gertel's challenged December 2, 2010 statements.  However, any disaggregation analysis would need to address the movement of the stock price before Mr. Gertel spoke on December 2, 2010.  Dr. Hartzmark's statement that "the price impact on December 2, 2010 was not due to a random price movement or chance" is not informative as to whether this price movement happened before or after Mr. Gertel spoke on December 2, 2010, and is potentially misleading because Dr. Hartzmark makes a statement about

---

[21] John Y. Campbell, Andrew W. Lo, and A. Craig MacKinlay, *The Econometrics of Financial Markets* (New Jersey: Princeton University Press, 1997), pp. 150–152.
[22] Hartzmark Report, ¶¶93-94.
[23] Hartzmark Report, ¶¶93-94.
[24] Hartzmark Report, ¶93.
[25] Hartzmark Report, ¶108.

price impact, but failed to separate the price impact of the challenged statements from that of the unchallenged statements.

27.     Dr. Hartzmark testified that "whether [the allegedly misleading statements were] disclosed, disseminated and digested within minutes, hours or a day, I haven't looked at."[26]  In what follows, I demonstrate that the allegedly misleading statements by Mr. Gertel did not result in a statistically significant increase of Finisar's stock price on December 2, 2010 or December 3, 2010.

## VIII.   Allegedly Misleading Statements by Mr. Gertel Did Not Result in a Statistically Significant Increase of Finisar's Stock Price on December 2, 2010 or December 3, 2010

28.     Exhibit 3 shows that Finisar's stock price increased 15.38% from the $19.77 closing price on December 1, 2010 to the intraday price of $22.81 at 12:51:14 PM on December 2, 2010 before the allegedly misleading statements were made.  This increase followed the earnings release made and the conference call conducted after market close on the previous day, December 1, 2010.  Part of the increase in price, specifically 6.83%, occurred before the market on December 2, 2010 opened for trading, which as discussed above, was before Mr. Gertel spoke.  Further increases occurred before Mr. Gertel spoke during December 2, 2010.  In fact, based on trading prices, the stock price increased only 1.10% between 12:51:14 PM and market close on December 2, 2010.  The stock price increased 4.12% on December 3, 2010.[27]

---

[26] Deposition of Michael L. Hartzmark dated September 14, 2017, p. 103.
[27] *CRSP*.



29.     In order to check whether the challenged statements by Mr. Gertel on December 2, 2010 had a statistically significant impact on Finisar's stock price, I have conducted an event study.  I defined the event as the allegedly misleading statements by Mr. Gertel regarding inventory at Finisar's telecom customers.  If these statements had an impact on Finisar's stock price as asserted by plaintiff, one would expect this impact to be discernible in Finisar's stock price by the time of the 4:00 PM EST, market close on December 2, 2010 (approximately 3 trading hours after the statements were made).[28]  In order to be conservative, I have also analyzed whether there is any evidence of price impact by the end of the next trading day, December 3, 2010.

30.     In order to calculate Finisar-specific or "residual" returns, I have estimated a model of "normal" returns of Finisar stock using the one-year period before December 2, 2010, December 2, 2009 – December 1, 2010, with sufficient intraday data.  In order to isolate Finisar-specific changes in its stock price from market and industry influences, I have used two indices that I calculated based on prices observed during trading hours.  The first index is based on intraday and closing prices of the SPDR S&P 500 ("SPY") exchange-traded fund (ETF).  This exchange-traded fund trades in a similar way to U.S. stocks and seeks to provide investment results that,

---

[28] See discussion of the speed of price reaction in Section VI.

before expenses, correspond generally to the price and yield performance of the S&P 500 Index, a diversified index of large U.S. companies.[29]  SPY is one of the most liquid ETFs in the U.S.[30] Its average daily trading volume was 211 million shares during the estimation period.[31]

31.     The second index is an equal-weighted index of stock returns of four competitors of Finisar:  JDS Uniphase Corp., Oplink Communications, Inc., Oclaro, Inc., and Opnext, Inc.[32] According to Credit Suisse analysts who followed Finisar these four companies were "comparable companies" to Finisar during the relevant period.[33]  Similarly, Stifel Nicolaus analysts who followed Finisar listed Finisar and the four competitors when presenting "Optical Communication Component and Subsystem Comparable Trading Multiples."[34]

32.     In order to measure intraday stock returns precisely, I took snapshots of the markets for the stocks of Finisar, its four competitors and the SPY ETF exactly at 12:51:14 PM on December 2, 2010 and on each day during the estimation period.  Because it is possible that one or more of the six securities did not trade exactly at 12:51:14 PM on a particular day, I used intraday quotes rather than intraday trading prices.  At each point during trading hours, I observe the best offer, i.e., the lowest price at which a market maker is willing to sell the security, and the best bid, i.e., the highest price at which a market maker is willing to buy the security.[35]  For example, the best bid and offer for Finisar stock were $22.79 and $22.80 at 12:51:14 PM on December 2, 2010.  Its trading price was $22.81 at 12:51:14 PM.  I calculated the price of each security as the midpoint of the best bid and offer quotes at 12:51:14 PM on each day.[36]  I repeated the same procedure

---

[29] State Street Global Advisors.  https://us.spdrs.com/en/etf/spdr-sp-500-etf-SPY?fundSeoName=spdr-sp-500-etf-SPY

[30] ETFdb.  http://etfdb.com/compare/volume/

[31] CRSP.

[32] I used an equal-weighted rather than a value-weighted index because the market capitalization of JDS Uniphase was much larger than the market capitalizations of Oplink, Oclaro and Opnext (see "End of Cycle Fears Likely Overblown Again," Stifel Nicolaus, March 10, 2011, p. 5).  The value-weighted index of the four companies would be disproportionately influenced by returns specific to JDS Uniphase.

[33] "Raising Estimates & TP on Derivative Reads," Credit Suisse, February 4, 2011, p. 1.

[34] "End of Cycle Fears Likely Overblown Again," Stifel Nicolaus, March 10, 2011, p. 5.

[35] Intraday data come from the TAQ database.

[36] Trading prices can oscillate between bid and offer during the trading day, a phenomenon known as "bid-ask bounce."  (John Y. Campbell, Andrew W. Lo, and A. Craig MacKinlay, *The Econometrics of Financial Markets* (New Jersey: Princeton University Press, 1997), p. 101.)  Using the midpoint of bid and offer rather than the trading price controls for the bid-ask bounce and allows more precise estimation of where the trading price was at a particular point of time. For application of midpoint of bid and offer in event studies, see Lease, Ronald C., Ronald W. Masulis and John R. Page, "An Investigation of Market Microstructure Impacts on Event Study Returns," *The Journal of Finance*, 46, issue 4, September 1991, 1523-1536.  To ensure that I have valid and recent quote data, I have required that the market was open

using bid and offer immediately preceding 4:00:00 PM.[37]  I then used these intraday prices to calculate security returns between 12:51:14 PM and 4:00:00 PM on the same day and, alternatively, between 12:51:14 PM and the 4:00:00 PM on the following day.[38]  In what follows, I use "three-hour returns" and "27-hour returns" as shorthands to describe each version of returns.

33.    Exhibit 4 shows stock return data used in my regressions for each day from December 2, 2009 – December 1, 2010 and stock returns measured starting at 12:51:14 on December 2, 2010.[39]  27-hour returns can be calculated on every day with sufficient intraday data.  However, they overlap on adjacent trading days.  For example, the 27-hour period starting at 12:51:14 PM on December 2, 2010 and ending at 4:00:00 PM on December 3, 2010 overlaps with the 27-hour period starting at 12:51:14 PM on December 1, 2010 and ending at 4:00:00 PM on December 2, 2010.  Using overlapping returns in an event study may result in a correlation of residual returns on adjacent days ("autocorrelation") and biased statistical inferences.  In order to avoid the possible serial correlation, I use non-overlapping 27-hour periods ending at 4:00:00 PM on December 1, 2010 in my estimation.  This is analogous to using non-overlapping daily returns in an event study based on daily returns.

34.    Exhibits 5 and 6 shows the results of my statistical models.

35.    The following equations describe the models of "normal" returns of Finisar stock that I estimated:[40]

$$R_{Finisar,t} = \text{-0.0008} + 1.553 \cdot R_{SPY,t} + 0.421 \cdot R_{Industry,t} + residual_t \qquad \text{(three-hour returns)}$$

$$R_{Finisar,t} = 0.0038 + 1.625 \cdot R_{SPY,t} + 0.913 \cdot R_{Industry,t} + residual_t \qquad \text{(27-hour returns)}$$

36.    Finisar's stock price (as measured by quote midpoints) increased 1.14% between 12:51:14 PM and 4:00:00 PM on December 2, 2010.  During the same period, SPY increased

---

at 12:51:14 PM, that the best offer was at least as high as the best bid and that the best bid or the best offer was last updated within 10 minutes of 12:51:14 PM.

[37] I have required that the market was open at 4:00:00 PM, that the best offer was at least as high as the best bid and that the best bid or the best offer was last updated within 10 minutes of 4:00:00 PM.

[38] I have adjusted for dividend payments, if any, when calculating returns.

[39] Intraday prices of each security used in calculating returns are shown in the Appendix.

[40] For exposition purposes, I have used industry returns that are net of market returns.  In order to remove market influences from industry returns, I ran a linear regression of industry returns on market returns and used residual industry returns from this regression in the two models described above in ¶35. Substituting the net industry returns in place of the industry returns does not affect residuals or their statistical significance in the regression models.

0.13% and the industry index increased 1.07% (see Exhibit 4).  As shown in Exhibit 5, Finisar's residual return was 0.65% and was not statistically significant.[41]

37.     Finisar's stock price (as measured by quote midpoints) increased 5.39% between 12:51:14 PM and 4:00:00 PM on December 3, 2010.  During the same period, SPY increased 0.38% and the industry index increased 5.84% (see Exhibit 4).[42]  As shown in Exhibit 6, Finisar's residual return was -0.25% and was not statistically significant.[43]

38.     I conclude that the allegedly misleading statements by Mr. Gertel did not result in a statistically significant increase of Finisar's stock price on December 2, 2010 or December 3, 2010.


I declare under penalty of perjury that the foregoing is true and correct.

Respectfully submitted this twenty-seventh day of September 2017.


Alexander Aganin, Ph.D.

---

[41] In order to measure statistical significance, I used t-statistic.  The 0.65% residual return corresponds to a t-statistic of 0.49, well below the threshold of 1.96 for statistical significance at the 5% level of statistical significance in a two-tailed test.  My conclusions would be the same if I measured Finisar's returns starting at 12:50:32 PM or immediately before 1:08:38 PM instead of 12:51:14 PM.

[42] Finisar stock increased 4.12% between the closing price of $23.06 on December 2, 2010 and the closing price of $24.01 on December 3, 2010.  The four Finisar's competitors experienced stock price increases of 4.69% on average when their returns are measured using closing stock prices on December 2, 2010 and December 3, 2010.

[43] In order to measure statistical significance, I used t-statistic.  The -0.25% residual return corresponds to a t-statistic of -0.09, well below the threshold of 1.96 for statistical significance at the 5% level of significance in a two-tailed test.  My conclusions would be the same if I measured Finisar's returns starting at 12:50:32 PM or immediately before 1:08:38 PM instead of 12:51:14 PM.

# Exhibit 1

# ALEXANDER AGANIN, Ph.D.
## Vice President

**Cornerstone Research**
1000 El Camino Real • Menlo Park, CA  94025
650.470.7195 • fax 650.324.9204
aaganin@cornerstone.com

## PROFESSIONAL EXPERIENCE

2000 – Present   **Cornerstone Research, Inc.**                    Menlo Park, California
*Vice President*
Provide consulting support and testimony on complex financial issues arising in securities litigation, bankruptcy disputes, and antitrust matters related to financial markets and institutions.  Apply sophisticated risk analysis and modeling techniques to securities and investment strategies.  Assess economic losses, loss causation and valuation for companies and investors across all classes of financial instruments and in a wide range of industries, including private equity, asset management, software and communications equipment, media and telecommunications, pharmaceuticals, biotechnology, broker-dealers, banking, real estate, insurance, oil and gas, alternative energy, publishing, retail, food, chemicals, healthcare, and transportation.  Consult in all aspects of the litigation process, including deposition and trial.  Manage large teams working with multiple experts.  Assist clients with economic and statistical analyses in a variety of internal investigation matters.  Present to the enforcement staffs of the SEC, FINRA and state AGs on behalf of clients.  Coauthor publications related to securities class action filings.

**Examples of Case Experience Include:**

Securities

- Testified on economic issues at class certification in a securities class action
- Testified on loss causation and damages in a securities class action
- Analyzed materiality, loss causation and damages in securities cases involving stocks, bonds, mutual funds, and mortgage-backed and asset-backed securities
- Addressed materiality and damages issues in several mutual fund market timing and stock option backdating matters
- Analyzed markets for auction-rate securities before and after the marketwide events of February 2008
- Investigated market efficiency of stocks and bonds
- Analyzed comovement of prices of securities traded in multiple markets
- Assessed possible manipulation of markets for securities and commodities (short sales, spoofing, laddering, etc.)
- Investigated possible insider trading in various settings

Notable cases include:  *Bell et al. v. Ascendant Solutions, Inc., et al.*; *In re Superior Offshore International Inc. Securities Litigation*; *SEC v. Mozilo, Sambol, and Sieracki*; *IPO Allocation* matters; *In re AOL Time Warner Inc. Securities Litigation*; *In re Vivendi Universal, S.A. Securities Litigation*

**ALEXANDER AGANIN, Ph.D.**
**Vice President**

---

**PROFESSIONAL EXPERIENCE (CONT.)**

Risk Analysis/Modeling

- Analyzed hedging by counterparties to total return swap contracts
- Analyzed sensitivity of values of asset-backed securities to interest rates
- Valued cash flows from management of pension fund assets using Monte Carlo techniques
- Evaluated profitability and risk of investment strategies of hedge funds and private equity funds
- Summarized risk characteristics of a portfolio of derivative securities
- Assessed risk characteristics of reference obligations in a credit default swap
- Analyzed profits and risks of municipal derivatives contracts written by an investment bank

Notable cases include:  successful trial in *CSX v. TCI et al.*

Private Equity and Hedge Funds

- Developed deep understanding of the economics of private equity and hedge funds, including investment and financing strategies, competition, structure of funds, drivers of value, and compensation issues
- Valued a venture capital management company
- Analyzed investment and exit strategies, performance and valuation of portfolio companies of a venture capital fund
- Evaluated profitability and risk of investment strategies of hedge funds
- Valued a company in the context of a post-leveraged buyout dispute
- Addressed damages in a lawsuit by trustees of a failed fund of hedge funds against a third party

Notable cases include:  *Allergan Inc et al v. Valeant Pharmaceuticals International Inc et al*

Finance/Antitrust Matters

- Addressed issues related to market structure, competition, class certification, and damages in municipal derivatives antitrust investigations; *In re Initial Public Offering Securities Litigation*; as well as in private equity, LIBOR, foreign exchange, and U.S. treasuries antitrust matters.
- Assisted counsel in internal investigations of trading in a variety of dealership markets.

**ALEXANDER AGANIN, Ph.D.**
**Vice President**

---

**PROFESSIONAL EXPERIENCE (CONT.)**

<u>Asset Management</u>

- Calculated the impact of an error in an algorithmic trading strategy with a discretionary decision overlay on customer accounts
- Analyzed fair value pricing of illiquid bonds by an asset management company
- Investigated consistency of regulatory reporting of data by a broker-dealer and by an asset management company
- Calculated the impact of an error in valuation of illiquid bonds on account holders of a mutual fund complex
- Examined the effects of short selling restrictions on mutual fund performance
- Addressed damages in several mutual fund matters

<u>Bankruptcy and Financial Distress</u>

- Testified on damages in a bankruptcy matter
- Assessed solvency, capital adequacy, ability to pay debt, and value exchanged in fraudulent transfer matters
- Analyzed economic losses in "deepening insolvency" and other bankruptcy-related matters
- Addressed a false advertizing claim regarding economic impact of bankruptcy filing on the business of a large company
- Addressed damages issues in an auditor liability matter arising from auditor's refusal to certify financial statements
- Addressed economic issues in an equitable subordination matter

Notable cases include:  successful trial in *Unsecured Creditors of Iridium v. Motorola, Inc.*

<u>Breach of Fiduciary Duty</u>

- Analyzed proxy disclosures and valuation of target companies in M&A matters
- Performed economic analysis of bargaining positions and transaction terms in a breach of fiduciary duty matter
- Analyzed allegations that an investment advisor failed to force his client to hedge a large concentrated position in founder stock
- Addressed damages issues in a breach of fiduciary duty litigation against main shareholders of a large technology company

**ALEXANDER AGANIN, Ph.D.**
**Vice President**

---

**PROFESSIONAL EXPERIENCE (CONT.)**

1997 – 1999     **Harvard University**                                  Cambridge, Massachusetts
*Teaching Fellow*
Taught weekly sections and managed other teaching fellows in undergraduate Corporate Finance and Capital Markets courses.

1996 – 1998     **National Bureau of Economic Research**         Cambridge, Massachusetts
*Research Assistant to Prof. A. Shleifer*
Collected and analyzed data for projects "Agency Problems and Dividend Policies around the World," "Corporate Ownership around the World," and "Restructuring of Russian Privatized Companies." Conducted extensive library research and sophisticated econometric analysis. First two papers are published in the *Journal of Finance*.

1995               **Harvard Institute for International Development**     Cambridge, Massachusetts
*Research Assistant in the project "Regulating Security Markets in Russia"*
Arranged and conducted interviews and reported findings for the survey of forty-three major brokerage houses operating on the Russian Securities Market.

1993 – 1995     **New Economic School**                                   Moscow, Russia
Taught weekly sections in graduate Advanced Econometrics, Uncertainty and Information, and International Trade.

**ACADEMIC BACKGROUND**

1995 – 2000     **Harvard University**                                  Cambridge, Massachusetts
*M.A., Ph.D., Economics*
Concentration: Finance and Contract Theory
Dissertation focused on corporate governance, dividend policies, and firm values in Europe.

1993 – 1995     **New Economic School**                                     Moscow, Russia
*M.A., Economics*

1987 – 1995     **Moscow State University**                                Moscow, Russia
*Diploma (M.Sc.), A.B.D., Applied Mathematics and Mechanics*

ALEXANDER AGANIN, Ph.D.
**Vice President**

---

## ACADEMIC PUBLICATIONS AND WORKING PAPERS

"The History of Corporate Ownership in Italy," with Paolo Volpin, in Randall Morck (ed.), *The History of Corporate Ownership*, University of Chicago Press, 2005. Presented at the NBER/ U. of Alberta joint conference on the "History of Corporate Ownership: The Rise and Fall of Great Business Families," Lake Louise, Canada, June, 2003; and the CEPR/ECGI/INSEAD/NBER/U. of Alberta joint conference on "The Evolution of Corporate Governance and Family Firms," Fontainebleau, France, January, 2004.

"The 'Substitute' Hypothesis of Dividend Policies, Valuation and Equity Financing of Traded Pyramids" (Harvard mimeo, 2000).

"On the Origin and Evolution of Pyramidal Groups: an Empirical Evaluation," with Paolo Volpin (Harvard mimeo, 2000).

"Managerial Entrenchment as the Cost of Insider Privatization" (Harvard mimeo, 1997). Presented at the MIT/Russian School of Economics joint conference on the "Microeconomic Aspects of Transition: Regulations and Industrial Organization," St. Petersburg, Russia, July 1997.

"Centralization and Causality in Empirical Growth Theory," Masters Thesis, New Economic School, 1995.

"On Stabilization of Symmetrical Sun Satellite by Sunlight's Pressure," Vestnik of Moscow State University, 1992, # 5.


## OTHER PUBLICATIONS

Annual and semiannual reports on securities class action filings by Cornerstone Research, 2001-present.

"Questioning the Deepening Insolvency Theory," with Ken Herzinger, *TheDeal.com*, May 2012.

"Assessing Securities Class Action Information from Securities Class Action Filings – 2012 Year in Review," interview with *The Metropolitan Corporate Counsel*, February 2013.

"How a Damages Expert Can Stumble Over the Balance Sheet," ABA Section of Litigation, Bankruptcy & Insolvency Litigation Newsletter, Spring 2013, Vol. 18, No. 3.

"The Puzzle and Promise of Bitcoin," with Julia Brighton, George Gigounas, Victoria Lazear and Isabelle Ord, ABA Section of Litigation, Securities Litigation Newsletter, Winter 2014, Vol. 24, No. 2.

**ALEXANDER AGANIN, Ph.D.**
**Vice President**

---

## TESTIMONY

| | |
|---|---|
| *In re King Digital Entertainment plc Shareholder Litigation*, declaration | 2016 |
| *Arthur L. Brasher, et. al., vs. Broadwind Energy, Inc., et al.*, declaration | 2012 |
| *In re Apollo Group Securities Litigation*, declaration | 2011 |
| *In re Tripath Technology, Inc., Debtor*, expert reports and deposition | 2010 |
| *In re LDK Securities Litigation*, declaration and deposition | 2008 |
| *Mercator Momentum Fund, L.P. et al. v. IDI Global Inc. et al.*, declaration | 2005 |
| *In re GenesisIntermedia, Inc. Securities Litigation*, expert report and deposition | 2005 |

## SELECTED PRESENTATIONS

| | |
|---|---|
| Securities Enforcement Forum West 2017 Conference Panel: "The Exploding Role of Big Data and Technology in Securities Enforcement, Regulation and Defense." | 2017 |
| San Francisco Bank Attorneys Association Presentation:  Private Equity Structure and Litigation | 2017 |
| Antitrust and Regulation in Financial Markets: Navigating New Challenges Conference Panel: "Development and Future of Financial Market Design" | 2016 |
| Securities Enforcement Forum West 2016 Conference Panel: "Insider Trading, Whistleblowers and the Expanding Role of Big Data in Securities Enforcement" | 2016 |
| Securities Enforcement Forum West 2015 Conference Panel: "Insider Trading, Whistleblowers and Other 2015 Enforcement Priorities" | 2015 |
| ABA Subcommittee on Private Equity M&A Panel:  "M&A Litigation Trends" | 2015 |
| New York City Bar Association Panel: "Litigation Regarding Credit Default Swaps (CDS)" | 2014 |
| Panel at joint meeting of the Class & Derivative Actions Subcommittee and the Securities Litigation Subcommittee of ABA:  "Securities Class Action Trends" | 2013 |
| Directors Roundtable Panel:  "Key Issues Facing Boards of Directors: New SEC Enforcement Initiatives and Corporate Governance Risks" | 2012 |
| Bar Association of San Francisco Panel:  "Calculating Damages in Securities Class Actions" | 2012 |

## HONORS AND AWARDS

| | |
|---|---|
| Dillon Fellowship Fund Award, Harvard University | 1996 – 1997 |
| Graduate Fellowship, Harvard University | 1995 – 1997 |
| Award for the Best Master's Thesis, Dean's List, New Economic School | 1994 – 1995 |
| University Fellowship, Dean's List, Moscow State University | 1991 – 1992 |

**ALEXANDER AGANIN, Ph.D.**
**Vice President**

---

**RELATED SKILLS**

Computing:  Matlab, STATA, SAS

**PERSONAL**

Member of the Board of AFNES, a non-profit organization

Languages:  Russian

# Exhibit 2

# Documents Considered by Alexander Aganin

| **Document Title, Bates Numbers** | **Document Date** |
|---|---|
| **Legal Filings** | |
| Second Amended Consolidated Class Action Complaint for Violations of the Federal Securities Laws | July 15, 2016 |
| Order Denying Defendants' Motion to Dismiss | May 1, 2017 |
| Notice of Motion and Motion for Class Certification; Memorandum of Points and Authorities in Support Thereof | August 14, 2017 |
| **Expert Reports and Depositions** | |
| Expert Report of Michael L. Hartzmark, Ph.D., with Exhibits I-XII, and Appendices A-F | August 11, 2017 |
| Transcript of Deposition of Michael L. Hartzmark, with Exhibits 1-4 | September 14, 2017 |
| Michael L. Hartzmark's production materials received as download_2017-08-21_17-30-38.zip | |
| **SEC Filings** | |
| Finisar Corporation, Form 10-K for the Fiscal Year Ended April 30, 2010 | July 1, 2010 |
| Finisar Corporation, Form 10-Q for the Quarterly Period Ended August 1, 2010 | September 9, 2010 |
| Finisar Corporation, Form 10-Q for the Quarterly Period Ended October 31, 2010 | December 8, 2010 |
| Finisar Corporation, Form 10-Q for the Quarterly Period Ended January 30, 2011 | March 10, 2011 |
| Finisar Corporation, Form 10-K for the Fiscal Year Ended April 30, 2011 | June 28, 2011 |
| **Conference Calls, Press Releases and Other Materials** | |
| Finisar Corporation Second Quarter Fiscal Year 2010 Results Conference Call Transcript | December 3, 2009 |
| Finisar Corporation Third Quarter Fiscal Year 2010 Results Conference Call Transcript | March 3, 2010 |
| Finisar Corporation Fourth Quarter Fiscal Year 2010 Results Conference Call Transcript | June 10, 2010 |
| Finisar Corporation First Quarter Fiscal Year 2011 Results Conference Call Transcript | September 2, 2010 |
| "Credit Suisse Small and Mid Cap Conference," Bloomberg Transcript | September 14, 2010 |
| "Deutsche Bank Technology Conference," Bloomberg Transcript | September 15, 2010 |
| "Security Research Associates Fall Growth Stock Conference," Bloomberg Transcript | October 26, 2010 |
| "Finisar Announces Preliminary Results Exceeding Prior Guidance," Finisar Corporation Press Release | November 11, 2010 |
| "Finisar Corporation to Present at Investor Conferences," Press Release | November 30, 2010 |
| "Q2 2011 Finisar Corp. Earnings Conference Call – Final," CQ FD Disclosure | December 1, 2010 |
| "Credit Suisse Technology Conference," Bloomberg Transcript | December 2, 2010 |
| Credit Suisse Technology Conference Audio Recording | December 2, 2010 |
| "NASDAQ OMV London Investor Program," Bloomberg Transcript | December 7, 2010 |
| "Needham Growth Stock Conference," Bloomberg Transcript | January 11, 2011 |
| "Stifel Nicolaus Technology, Communications & Internet Conference," Bloomberg Transcript | February 10, 2011 |

| Document Title, Bates Numbers | Document Date |
|---|---|
| "Q3 2011 Finisar Corp. Earnings Conference Call - Final," CQ FD Disclosure | March 8, 2011 |
| Schedule of Finisar's conference presentations from Bloomberg | |

**Analyst Reports**

| | |
|---|---|
| "Finisar Corporation – Q1:FY11 (Jul-10) Results, Ongoing Strength, Raising PT to $22," *Morgan Keegan* | September 2, 2010 |
| "Finisar Corp. – Solid Results and Guidance: Macro Worries Keep Us Sidelined but Raising Estimates," *Auriga* | September 3, 2010 |
| "Finisar Corp. – Solid Print as Outsized Telecom Strength Trumps Enterprise Softness; Target Edges Higher, but Maintain Hold/Speculative," *Citigroup Global Markets* | September 3, 2010 |
| "Citi's 2010 Technology Conference Preview – Top Questions for FNSR, INFN, JDSU & OCLR; Refreshing Our Industry View on Optical Equipment & Previewing CIEN Results," *Citigroup Global Markets* | September 3, 2010 |
| "Finisar Corporation – FY1Q11 Earnings Results," *Credit Suisse* CSSU 000321 – 32 | September 3, 2010 |
| "Finisar Corporation – Telecom Optics Driving Growth," *Jefferies & Company, Inc.* | September 3, 2010 |
| "Finisar – FNSR-$13.55-Buy Rated—Single Best Idea, Target $22.00," *Miller Tabak + Co., LLC* | September 3, 2010 |
| "Finisar Corporation – Finisar Reports Impressive Results; Updates Target Model, Reit Overweight," *Piper Jaffray* | September 3, 2010 |
| "Finisar Corp. – Telecom Drives Growth While Datacom Slows; Strong Margins Drive Upside," *The Juda Group* | September 3, 2010 |
| "Finisar Corp. – FNSR Q1 Report:  Inventory is Still Most of the Story," *ACI Research* | September 7, 2010 |
| "Citi Technology Conference – The World's Largest Supplier of Optical Solutions for the Communications Industry," *Finisar Corporation* | September 7, 2010 |
| "Finisar Corporation – Takeaways from Recent Management Meeting; Reiterate Overweight Rating," *Piper Jaffray* | September 8, 2010 |
| "Finisar Corp. – FNSR Fremont Plant Tour," *ACI Research* | September 15, 2010 |
| "Finisar – Broadway Acquisition Expands FTTx Portfolio," *Jefferies & Company, Inc.* | September 20, 2010 |
| "MK Tech Bytes:  FNSR, " *Morgan Keegan* | September 21, 2010 |
| "Finisar Corp. – Huawei Concerns Unlikely to Affect Optical Component Vendors, Including Finisar," *Auriga* | September 27, 2010 |
| "Data Networking Enterprise Market Field Checks," *Miller Tabak + Co., LLC* | September 27, 2010 |
| "Optical Sector Strong Demand with Next Gen Cycle Looming," *Miller Tabak + Co., LLC* | September 29, 2010 |
| "Finisar Corporation – Raising Estimates and Price Target; Reiterate Overweight Rating," *Piper Jaffray* | October 11, 2010 |
| "Finisar Corporation – Remain Confident In Finisar's Results and Outlook; Reiterate Overweight Rating," *Piper Jaffray* | October 28, 2010 |
| "Finisar Corporation – Assuming coverage with an Outperform Rating," *Credit Suisse* | November 11, 2010 |
| "Finisar – FNSR-$17.93-Buy Rated—Single Best Idea, Target $27.00," *Miller Tabak + Co., LLC* | November 12, 2010 |
| "Finisar Corp.– Strong Positive Preannouncement:  Still Defying the Environment Through ROADM and 40G Exposure," *Auriga* | November 12, 2010 |

| Document Title, Bates Numbers | Document Date |
|---|---|
| "Finisar Corporation – FNSR Reports Preliminary Record Revenues; Tops Sales and EPS Estimates; PT $26," *Piper Jaffray* | November 12, 2010 |
| "Finisar – Shrugs Off Concerns About Customer Demand," *Jefferies & Company, Inc.* | November 12, 2010 |
| "Finisar Corporation – Strong Positive Preannouncement,"  *Stifel Nicolaus* | November 12, 2010 |
| "Finisar Corp. – Expect Outperformance to Continue Near-Term; Expect Growth Moderation in 1H C'11," *The Juda Group* | November 29, 2010 |
| "Finisar Corporation – Growing Faster than End Markets," *Credit Suisse* CSSU 000222 – 35 | December 2, 2010 |
| "Finisar Corp. – F2Q11 Post Mortem:  Despite Industry Issues, ROADM Market Remains Resilient," *Auriga USA* | December 2, 2010 |
| "Finisar – FNSR-$19.73-Buy Rated—Single Best Idea, Target $27.00," *Miller Tabak + Co., LLC* | December 2, 2010 |
| "Finisar Corp. – Visibility Remains Good on Continued ROADM Growth," *Jefferies & Company, Inc.* | December 2, 2010 |
| "The Tech Daily – North American Edition," *Credit Suisse* | December 2, 2010 |
| "Finisar Corporation – FNSR Posts Record Results, Optical Space a Secular Growth Story; Reit OW," *Piper Jaffray* | December 2, 2010 |
| "Finisar Corp. – Reiterating Strong Business Momentum; Expect Growth Moderation in C2011," *The Juda Group* | December 2, 2010 |
| "Finisar Corporation – Data Points Remain Positive, Reiterate Overweight and Raising PT to $32," *Piper Jaffray* | December 13, 2010 |
| "Finisar Corporation – Can Outgrow End Markets for Long Stretches," *Credit Suisse* | December 15, 2010 |
| "Finisar Corp. – Upbeat Tone at Management Meeting Inline with Checks," *The Juda Group* | January 5, 2011 |
| Finisar Corporation – Raising Growth Forecast and Share Count, Reit Overweight; $37 Price Target," *Piper Jaffray* | January 5, 2011 |
| "Head for the Light – Maintain Bullish Stance on Optical for '11; CIEN Top Pick," *Citigroup Global Markets* | January 18, 2011 |
| "FFIV:  Buy the Dip on In Line Q –Fundamentals Look Fine," *Miller Tabak + Co., LLC* | January 20, 2011 |
| "Finisar Corporation – Data Points Continue to Positively Surprise, Reit Overweight and $37 Target," *Piper Jaffray* | January 27, 2011 |
| Finisar Corp. – FSNR Q2 Report:  Inventory Remains Most of the Story,"  *ACI Research* | January 31, 2011 |
| "Finisar Corp. – Discontinuing Coverage of Finisar," *Auriga* | February 2, 2011 |
| "Finisar Corporation – Raising Estimate & TP on Derivative Reads," *Credit Suisse* CSSU 000294 – 305 | February 4, 2011 |
| "Finisar Corporation – Raising  Target Price from $37 to $41," *Stifel Nicolaus* | February 4, 2011 |
| "Finisar Corporation – ROADMs, 40/100G and Tunable Should Drive Impressive Year, Raising Target to $54," *Piper Jaffray* | February 14, 2011 |
| "Optical Component Industry Update," *The Juda Group* | February 15, 2011 |
| "Finisar Corporation – 3QF11 (Jan 2011) Preview:  Upside Expected; Long-Term Growth is More Controversial," *Credit Suisse* | March 3, 2011 |
| "Finisar Corp. – FSNR Q3 Report:  Sugar Mountain,"  *ACI Research* | March 8, 2011 |
| "Finisar Corporation – The China Syndrome," *Credit Suisse* | March 9, 2011 |

| Document Title, Bates Numbers | Document Date |
|---|---|
| "Finisar Corp. – FSNR:  Did CIEN Market Share Gains Hurt FNSR?  Lowering Price Target to $30 and Downgrading to Hold," *WJB Capital* | March 9, 2011 |
| "Finisar – FNSR-$25.61 -Buy Rated—Single Best Idea, Target $60," *Miller Tabak + Co., LLC* | March 9, 2011 |
| "Finisar Corporation – Playing with Fire, Weak Guide Dents Growth Story; Reit OW and $37 PT," *Piper Jaffray* | March 9, 2011 |
| "Finisar Corp. – Optical Component Growth Pauses; Lowering Rating to Neutral from Buy," *The Juda Group* | March 9, 2011 |
| "Finisar – Optical Components :  OFC Conference," *Miller Tabak + Co., LLC* | March 10, 2011 |
| "End of Cycle Fears Likely Overblown Again," *Stifel Nicolaus* | March 10, 2011 |
| "Finisar Corporation – Inventory Correction Needed," *Credit Suisse* | March 14, 2011 |
| "Sound Fundamentals Balanced by Near Term Headwinds," *Bank of America Merrill Lynch* | March 14, 2011 |
| "Key Takeaways from OFC 2011," *UBS* | March 14, 2011 |
| "Communications Hardware:  Optical Outlook Following OFC," *WJB Capital* | March 15, 2011 |
| "Supply Chain Reaction -  SANM Negative Pre on Weak Optical and Defense Demand," *Credit Suisse* | March 17, 2011 |
| "Finisar Corporation – One-Two Punch Creating Material Early-Cycle Pause; Long-Term Thesis Intact," *Stifel Nicolaus* | March 18, 2011 |
| "Finisar Corporation – Buying Ignis to Play Offense and Defense," *Credit Suisse* | March 23, 2011 |

**Academic Literature, Public Press and Other**

Public press articles regarding Finisar that are available in Factiva, and published in all publications and newswires between August 1, 2010 and March 31, 2011.  Bloomberg news articles regarding Finisar published between December 1, 2010 and December 3, 2010, and between March 8, 2011 and March 10, 2011.

Eugene F. Fama, *Foundations of Finance: Portfolio Decisions and Securities Prices* (New York: Basic Books, Inc., 1976)

James M. Patell and Mark A. Wolfson, "The Intraday Speed of Adjustment of Stock Prices to Earnings and Dividend Announcements," *Journal of Financial Economics* 13, no. 2 (1984)

Eugene F. Fama, "Efficient Capital Markets II," *The Journal of Finance* 46, no. 5 (December 1991)

Ronald C Lease., Ronald W. Masulis and John R. Page, "An Investigation of Market Microstructure Impacts on Event Study Returns,"  *The Journal of Finance*, 46, issue 4, September 1991, 1523-1536

John Y. Campbell, Andrew W. Lo, and A. Craig MacKinlay, *The Econometrics of Financial Markets* (New Jersey: Princeton University Press, 1997)

| "Oclaro Announces Reverse Stock Split; Announces Preliminary Revenues for Third Quarter Fiscal 2010," *PRNewswire* | April 14, 2010 |

State Street Global Advisors.  https://us.spdrs.com/en/etf/spdr-sp-500-etf-SPY?fundSeoName=spdr-sp-500-etf-SPY

NIST, an agency of the U.S. Department of Commerce. http://www.itl.nist.gov/div898/handbook/eda/section3/eda3672.htm

ETFdb.  http://etfdb.com/compare/volume/

Any other documents or materials cited in the report or its exhibits.





Source: *TAQ; Bloomberg*; Finisar 11/30/10 Press Release
Note: The timing of the start of "the telecom side" remarks by Mr. Gertel is inferred based on the scheduled start of Mr. Gertel's presentation (12:30:00 PM) and the time elapsed between the start of his presentation and the start of "the telecom side" remarks (21:15) on an audio recording of the presentation. The start of the remarks could be as late as 1:04:29 PM. (The transcript of the presentation has the time stamp of 1:08:38 PM; the start of "the telecom side" remarks is 4:09 from the end of the audio recording.) Trades recommended for exclusion from the time series by TAQ have been excluded. If multiple trades occurred in the same second, the volume weighted mean price is used. Intraday prices are based on the last trades before 12:51:15.

# Exhibit 4
# Regression Data

| Date | FNSR 3-Hour Returns[2] | FNSR 27-Hour Returns[3] | SPY 3-Hour Returns[2] | SPY 27-Hour Returns[3] | Equal Weighted Industry Index 3-Hour Returns[2] | Equal Weighted Industry Index 27-Hour Returns[3] | Used in 27-Hour Regression[4] |
|---|---|---|---|---|---|---|---|
| 12/2/09 | 0.21% | -0.10% | 0.16% | -0.62% | 0.04% | -1.18% | Yes |
| 12/3/09 | -0.36% | -13.25% | -0.87% | -0.36% | -1.83% | 2.03% | |
| 12/4/09 | -2.49% | -0.87% | 0.13% | -0.08% | 0.96% | 3.81% | Yes |
| 12/7/09 | -0.06% | -3.66% | -0.49% | -1.50% | 0.51% | 1.63% | |
| 12/8/09 | -1.72% | -5.16% | -0.21% | 0.12% | 0.61% | 1.13% | Yes |
| 12/9/09 | -0.81% | -3.66% | 0.58% | 1.16% | 0.56% | -1.81% | |
| 12/10/09 | -1.08% | 3.31% | -0.21% | 0.29% | -1.99% | -4.11% | Yes |
| 12/11/09 | 1.38% | 6.94% | 0.22% | 0.84% | | | |
| 12/14/09 | 1.00% | 0.35% | -0.04% | -0.58% | -0.57% | -2.32% | Yes |
| 12/15/09 | -1.39% | -2.79% | -0.24% | -0.05% | -1.32% | -1.37% | |
| 12/16/09 | 0.36% | 2.10% | -0.36% | -1.55% | -1.06% | -2.08% | Yes |
| 12/17/09 | -0.06% | 1.99% | 0.03% | 0.64% | 0.61% | -0.10% | |
| 12/18/09 | -0.69% | -1.60% | 0.42% | 1.42% | 0.39% | 1.47% | Yes |
| 12/21/09 | -2.38% | -1.53% | -0.07% | 0.28% | 0.76% | 0.87% | |
| 12/22/09 | -0.29% | 0.23% | 0.03% | 0.24% | -0.52% | 0.97% | Yes |
| 12/23/09 | -0.46% | | 0.02% | 0.57% | 1.15% | | |
| 12/24/09 | | 2.25% | 0.06% | 0.20% | | 0.20% | Yes |
| 12/28/09 | 1.45% | 1.67% | 0.07% | -0.06% | -0.04% | -0.66% | |
| 12/29/09 | -0.33% | -0.93% | -0.15% | -0.19% | -0.37% | 0.57% | Yes |
| 12/30/09 | 0.72% | -1.00% | 0.15% | -0.82% | 0.26% | -0.62% | |
| 12/31/09 | -0.56% | 1.79% | -0.76% | 0.90% | 0.06% | 3.48% | Yes |
| 1/4/10 | 0.66% | 2.98% | 0.00% | 0.28% | 1.04% | 3.06% | |
| 1/5/10 | -0.16% | 7.76% | 0.26% | 0.35% | -0.45% | 0.54% | Yes |
| 1/6/10 | 1.82% | 4.96% | 0.08% | 0.48% | -0.99% | 0.53% | |
| 1/7/10 | 2.77% | 7.83% | 0.23% | 0.55% | 1.06% | 0.94% | Yes |
| 1/8/10 | 2.16% | 3.10% | 0.39% | 0.54% | -0.20% | 0.41% | |
| 1/11/10 | 0.43% | -3.86% | 0.39% | -0.55% | -0.52% | -2.05% | Yes |
| 1/12/10 | -0.80% | 2.97% | 0.24% | 1.10% | | | |
| 1/13/10 | -1.89% | -1.30% | 0.16% | 0.40% | 1.70% | 2.36% | Yes |
| 1/14/10 | 1.62% | -0.93% | 0.16% | -0.93% | 0.31% | -1.92% | |
| 1/15/10 | 0.94% | 8.20% | 0.27% | 1.50% | 0.69% | 5.73% | Yes |
| 1/19/10 | 1.77% | 1.02% | 0.19% | -0.82% | 1.47% | -0.13% | |
| 1/20/10 | 2.24% | -1.80% | 0.54% | -1.42% | 0.10% | -1.74% | Yes |
| 1/21/10 | -0.59% | -6.45% | 0.01% | -2.19% | -0.17% | -3.59% | |
| 1/22/10 | -2.69% | -4.40% | -1.66% | -1.18% | -2.22% | -0.19% | Yes |
| 1/25/10 | -1.45% | -2.27% | -0.32% | -0.74% | 0.31% | -1.00% | |
| 1/26/10 | -1.81% | -1.81% | -0.99% | -0.51% | -1.73% | -1.18% | Yes |
| 1/27/10 | 0.45% | 2.45% | 0.95% | -0.22% | 1.51% | 0.80% | |
| 1/28/10 | 2.71% | 3.51% | 0.21% | -0.84% | 0.82% | -3.47% | Yes |
| 1/29/10 | -1.81% | -0.10% | -1.11% | 0.35% | -2.02% | 1.01% | |
| 2/1/10 | -1.36% | 2.49% | 0.23% | 1.51% | 0.64% | 1.78% | Yes |
| 2/2/10 | -0.50% | -0.37% | 0.32% | -0.17% | 0.80% | 1.78% | |
| 2/3/10 | -0.09% | -7.83% | 0.05% | -3.03% | 0.74% | -3.00% | Yes |
| 2/4/10 | -1.85% | -1.66% | -0.54% | -0.28% | -0.03% | -2.61% | |
| 2/5/10 | 1.51% | 0.91% | 0.80% | -0.01% | -0.60% | -0.25% | Yes |
| 2/8/10 | -3.51% | -1.97% | -1.10% | 0.16% | -0.61% | 0.68% | |
| 2/9/10 | -0.15% | 11.66% | -0.07% | -0.28% | 0.31% | 2.51% | Yes |
| 2/10/10 | 5.85% | 3.25% | -0.13% | 0.89% | 2.06% | 3.42% | |
| 2/11/10 | -1.24% | 1.24% | 0.29% | 0.21% | 0.43% | 4.61% | Yes |
| 2/12/10 | -0.39% | 2.32% | 0.26% | 1.86% | 2.58% | 5.75% | |
| 2/16/10 | -0.17% | 3.28% | 0.49% | 0.96% | 1.19% | 0.77% | Yes |
| 2/17/10 | 0.96% | -0.08% | 0.17% | 0.80% | 0.43% | 1.28% | |
| 2/18/10 | -0.46% | 0.37% | 0.58% | 0.78% | 0.40% | 0.38% | Yes |
| 2/19/10 | -1.63% | -0.61% | -0.22% | -0.27% | -0.54% | 0.30% | |
| 2/22/10 | 1.54% | -1.41% | -0.05% | -1.26% | -0.08% | -1.68% | Yes |
| 2/23/10 | 0.34% | 3.94% | 0.02% | 0.96% | 0.54% | 2.87% | |
| 2/24/10 | -0.28% | -1.26% | 0.07% | -0.02% | 1.16% | 0.99% | Yes |

# Exhibit 4
# Regression Data

| Date | FNSR 3-Hour Returns[2] | FNSR 27-Hour Returns[3] | SPY 3-Hour Returns[2] | SPY 27-Hour Returns[3] | Equal Weighted Industry Index 3-Hour Returns[2] | Equal Weighted Industry Index 27-Hour Returns[3] | Used in 27-Hour Regression[4] |
|---|---|---|---|---|---|---|---|
| 2/25/10 | 0.95% | 3.86% | 1.12% | 1.15% | 1.09% | 3.21% | |
| 2/26/10 | -0.12% | 1.68% | 0.22% | 1.26% | 0.59% | 3.40% | Yes |
| 3/1/10 | -0.16% | 0.67% | 0.10% | 0.34% | 0.29% | 0.39% | |
| 3/2/10 | -0.12% | 0.62% | -0.24% | -0.14% | -0.45% | -0.64% | Yes |
| 3/3/10 | -0.08% | 2.94% | -0.30% | 0.03% | -1.93% | -2.23% | |
| 3/4/10 | 1.68% | -0.08% | 0.23% | 1.66% | 0.20% | 2.96% | Yes |
| 3/5/10 | 0.00% | 1.45% | 0.36% | 0.37% | 0.48% | 0.43% | |
| 3/8/10 | 0.83% | 2.77% | -0.03% | 0.13% | -0.18% | 3.10% | Yes |
| 3/9/10 | 0.56% | 1.78% | -0.30% | 0.16% | 0.20% | 4.07% | |
| 3/10/10 | 1.26% | 0.22% | 0.21% | 0.63% | 1.16% | 0.16% | Yes |
| 3/11/10 | 0.82% | 3.86% | 0.58% | 0.57% | 0.74% | 1.55% | |
| 3/12/10 | 1.30% | 7.43% | 0.08% | 0.12% | 0.89% | 2.77% | Yes |
| 3/15/10 | 3.38% | -0.17% | 0.57% | 1.36% | 1.48% | 4.73% | |
| 3/16/10 | -1.75% | -3.06% | 0.36% | 0.97% | 0.22% | -0.86% | Yes |
| 3/17/10 | -3.72% | 4.67% | 0.01% | -0.05% | 0.12% | 0.53% | |
| 3/18/10 | 2.16% | 0.57% | 0.29% | -0.21% | 0.13% | 0.41% | Yes |
| 3/19/10 | 0.70% | 1.00% | 0.12% | 0.66% | 2.40% | 3.10% | |
| 3/22/10 | -0.95% | 3.04% | 0.19% | 0.90% | 0.35% | 4.36% | Yes |
| 3/23/10 | 1.09% | -3.85% | 0.56% | 0.05% | 1.17% | -1.82% | |
| 3/24/10 | -2.34% | -0.39% | -0.28% | -0.44% | -0.87% | 2.05% | Yes |
| 3/25/10 | -2.98% | -2.16% | -1.18% | -1.16% | -2.81% | -1.61% | |
| 3/26/10 | -2.22% | -2.66% | 0.01% | 0.60% | -0.92% | -1.94% | Yes |
| 3/29/10 | -0.71% | 2.91% | 0.07% | 0.09% | -1.11% | -1.14% | |
| 3/30/10 | 2.25% | 0.84% | 0.07% | -0.26% | 0.80% | 1.07% | Yes |
| 3/31/10 | -2.06% | -1.87% | -0.34% | 0.37% | -1.59% | -0.85% | |
| 4/1/10 | -0.32% | 2.35% | -0.03% | 0.80% | -0.52% | 1.07% | Yes |
| 4/5/10 | -0.19% | 3.00% | 0.05% | 0.24% | 0.05% | 0.65% | |
| 4/6/10 | -1.51% | -3.28% | 0.24% | -0.29% | 0.00% | 0.41% | Yes |
| 4/7/10 | -0.82% | -2.36% | -0.26% | 0.07% | -0.38% | -2.83% | |
| 4/8/10 | 0.06% | -0.03% | 0.19% | 0.84% | -0.96% | -0.88% | Yes |
| 4/9/10 | -0.28% | 3.56% | 0.29% | 0.47% | -0.09% | 0.58% | |
| 4/12/10 | -0.21% | -1.88% | -0.02% | 0.08% | -0.26% | -0.80% | Yes |
| 4/13/10 | -0.24% | 2.43% | 0.35% | 1.45% | -0.12% | 2.19% | |
| 4/14/10 | 0.87% | 1.11% | 0.40% | 0.51% | -0.02% | -0.87% | Yes |
| 4/15/10 | -0.09% | -1.00% | 0.14% | -1.47% | 1.08% | -0.28% | |
| 4/16/10 | 1.27% | -1.03% | 0.24% | 0.65% | 0.68% | -0.38% | Yes |
| 4/19/10 | -0.09% | 1.04% | 0.79% | 1.66% | 1.32% | 4.97% | |
| 4/20/10 | 0.49% | -1.58% | 0.09% | -0.10% | 1.52% | 1.36% | Yes |
| 4/21/10 | -0.76% | -1.53% | -0.17% | 0.12% | -0.39% | -0.61% | |
| 4/22/10 | 2.42% | -0.76% | 1.01% | 1.68% | 1.12% | -1.61% | Yes |
| 4/23/10 | -1.95% | 0.25% | 0.61% | 0.24% | 0.20% | 0.24% | |
| 4/26/10 | 0.06% | -5.27% | -0.33% | -2.68% | 0.13% | -3.54% | Yes |
| 4/27/10 | -0.94% | 0.31% | -0.78% | -0.08% | -1.13% | -0.79% | |
| 4/28/10 | 1.39% | 4.31% | 0.17% | 1.44% | 1.08% | 3.75% | Yes |
| 4/29/10 | 1.91% | -2.88% | -0.10% | -1.75% | -0.18% | -0.66% | |
| 4/30/10 | -4.37% | -1.08% | -0.78% | 0.52% | -1.51% | 1.22% | Yes |
| 5/3/10 | 1.34% | -7.98% | 0.02% | -2.34% | -0.12% | -3.74% | |
| 5/4/10 | -3.50% | -2.85% | -0.14% | -0.74% | -0.66% | -0.39% | Yes |
| 5/5/10 | 0.32% | -5.59% | -0.27% | -3.64% | 1.68% | -7.33% | |
| 5/6/10 | 1.52% | -0.95% | -2.20% | -3.57% | -1.64% | | |
| 5/7/10 | -1.06% | 6.24% | -0.94% | 3.36% | | | |
| 5/10/10 | 0.04% | 4.01% | 0.22% | -0.06% | 0.92% | 2.30% | Yes |
| 5/11/10 | -1.46% | 3.43% | -1.06% | 0.32% | -1.89% | 2.80% | |
| 5/12/10 | 1.94% | 8.49% | 0.41% | -0.83% | 1.79% | 0.88% | Yes |
| 5/13/10 | 1.06% | -5.26% | -0.91% | -2.70% | -1.73% | -4.71% | |
| 5/14/10 | 0.43% | -0.10% | 0.33% | 0.38% | 0.29% | 0.11% | Yes |
| 5/17/10 | 1.68% | -1.55% | 1.39% | 0.01% | 2.50% | 0.62% | |

**Exhibit 4**
**Regression Data**

| Date | FNSR 3-Hour Returns[2] | FNSR 27-Hour Returns[3] | SPY 3-Hour Returns[2] | SPY 27-Hour Returns[3] | Equal Weighted Industry Index 3-Hour Returns[2] | Equal Weighted Industry Index 27-Hour Returns[3] | Used in 27-Hour Regression[4] |
|---|---|---|---|---|---|---|---|
| 5/18/10 | -3.38% | -5.23% | -1.48% | -2.02% | -1.76% | -2.65% | Yes |
| 5/19/10 | 3.08% | -0.61% | 0.62% | -3.24% | 1.69% | -5.49% | |
| 5/20/10 | -0.93% | 3.65% | -0.78% | 0.68% | 0.30% | 2.18% | Yes |
| 5/21/10 | -0.28% | -4.61% | 0.45% | -0.80% | -0.87% | -0.17% | |
| 5/24/10 | -2.57% | 2.78% | -1.25% | -1.16% | -1.33% | -0.71% | Yes |
| 5/25/10 | 1.25% | -3.25% | 1.84% | 1.22% | 3.40% | 2.78% | |
| 5/26/10 | -4.22% | 4.11% | -1.37% | 1.96% | -2.69% | 1.96% | Yes |
| 5/27/10 | 2.39% | 2.49% | 1.09% | -0.19% | 1.57% | 0.77% | |
| 5/28/10 | 0.53% | -4.86% | -0.03% | -1.73% | 0.38% | -5.54% | Yes |
| 6/1/10 | -2.77% | 0.34% | -1.56% | 1.00% | -2.94% | 0.02% | |
| 6/2/10 | 1.40% | -1.79% | 1.13% | 1.49% | 0.68% | 2.37% | Yes |
| 6/3/10 | -0.78% | -3.73% | 0.71% | -2.66% | 0.08% | -4.59% | |
| 6/4/10 | -0.71% | -5.59% | -1.21% | -2.60% | -1.85% | -5.29% | Yes |
| 6/7/10 | -1.45% | -1.23% | -1.55% | -0.54% | -1.32% | -1.74% | |
| 6/8/10 | -0.49% | 1.38% | 0.59% | 0.06% | -0.19% | -0.49% | Yes |
| 6/9/10 | -3.93% | 0.89% | -1.78% | 1.16% | -2.38% | 2.19% | |
| 6/10/10 | 2.71% | 8.19% | 1.24% | 1.69% | 2.43% | 4.64% | Yes |
| 6/11/10 | 1.46% | 2.88% | 0.64% | 0.51% | 1.01% | 1.27% | |
| 6/14/10 | -0.69% | 2.81% | -0.97% | 1.25% | -1.95% | 0.71% | Yes |
| 6/15/10 | 1.29% | 1.48% | 0.99% | 0.96% | 1.29% | -0.69% | |
| 6/16/10 | -1.90% | -1.52% | 0.09% | 0.26% | -0.63% | -1.11% | Yes |
| 6/17/10 | 0.96% | 2.62% | 0.59% | 0.70% | 0.32% | 1.82% | |
| 6/18/10 | 0.31% | -1.00% | 0.04% | -0.28% | 0.31% | -0.16% | Yes |
| 6/21/10 | -2.10% | -4.87% | -0.79% | -2.38% | -0.74% | -1.96% | |
| 6/22/10 | -3.23% | -0.38% | -1.48% | -1.82% | -2.26% | -2.24% | Yes |
| 6/23/10 | 0.28% | -0.85% | 0.03% | -1.59% | 0.25% | -1.39% | |
| 6/24/10 | -0.10% | 1.85% | -0.39% | 0.04% | -0.32% | 1.15% | Yes |
| 6/25/10 | 0.76% | 0.50% | 0.33% | -0.05% | 1.72% | 0.69% | |
| 6/28/10 | -0.72% | -3.67% | -0.36% | -3.39% | -0.35% | -5.78% | Yes |
| 6/29/10 | 0.36% | -3.43% | -0.52% | -1.60% | -1.41% | -4.11% | |
| 6/30/10 | -1.97% | -1.71% | -1.34% | -1.62% | -2.89% | -4.21% | Yes |
| 7/1/10 | 0.67% | -0.81% | -0.01% | -0.55% | 1.35% | 0.91% | |
| 7/2/10 | 2.72% | -1.19% | 0.18% | 0.80% | 0.62% | -2.23% | Yes |
| 7/6/10 | -1.87% | 3.88% | -0.35% | 2.80% | -1.92% | 2.90% | |
| 7/7/10 | 1.42% | 3.18% | 1.59% | 2.58% | 1.90% | 2.73% | Yes |
| 7/8/10 | 0.89% | 2.81% | 0.75% | 1.47% | 0.31% | 2.79% | |
| 7/9/10 | 0.42% | -0.61% | 0.56% | 0.66% | 1.67% | 0.91% | Yes |
| 7/12/10 | 0.72% | 4.71% | 0.30% | 1.82% | 0.40% | 4.28% | |
| 7/13/10 | 0.79% | 1.86% | 0.03% | 0.04% | 0.29% | 1.80% | Yes |
| 7/14/10 | -1.19% | -1.86% | -0.16% | -0.11% | -0.64% | -0.98% | |
| 7/15/10 | 2.82% | -1.25% | 1.05% | -1.78% | 1.78% | -2.88% | Yes |
| 7/16/10 | -1.69% | -2.81% | -0.62% | 0.00% | -1.74% | -1.70% | |
| 7/19/10 | 1.84% | 5.58% | 0.18% | 1.25% | 0.34% | 2.07% | Yes |
| 7/20/10 | 3.81% | 0.66% | 1.58% | 0.30% | 2.35% | 1.10% | |
| 7/21/10 | -3.37% | 1.61% | -1.24% | 0.92% | -1.51% | 2.12% | Yes |
| 7/22/10 | 1.29% | 7.76% | -0.02% | 0.85% | 0.88% | 5.52% | |
| 7/23/10 | 1.12% | 4.28% | 1.01% | 2.09% | 2.92% | 6.03% | Yes |
| 7/26/10 | 0.37% | -0.54% | 0.24% | 0.18% | 1.57% | 0.49% | |
| 7/27/10 | 2.67% | 1.32% | -0.04% | -0.68% | -0.80% | -3.92% | Yes |
| 7/28/10 | -0.60% | -0.63% | -0.34% | -0.78% | -1.33% | 0.09% | |
| 7/29/10 | -0.26% | -7.59% | 0.69% | 0.69% | 1.66% | 0.27% | Yes |
| 7/30/10 | 0.19% | 2.91% | 0.09% | 2.30% | 1.05% | 2.00% | |
| 8/2/10 | -0.45% | 3.39% | 0.43% | -0.05% | 0.28% | 4.18% | Yes |
| 8/3/10 | 0.53% | 1.29% | -0.05% | 0.62% | -0.68% | | |
| 8/4/10 | 0.64% | -0.58% | 0.20% | 0.08% | | -1.56% | Yes |
| 8/5/10 | 0.00% | 0.35% | 0.29% | -0.11% | -0.01% | -0.97% | |
| 8/6/10 | 1.73% | 2.65% | 0.96% | 1.50% | 0.60% | 2.35% | Yes |

**Exhibit 4**
**Regression Data**

| Date | FNSR 3-Hour Returns[2] | FNSR 27-Hour Returns[3] | SPY 3-Hour Returns[2] | SPY 27-Hour Returns[3] | Equal Weighted Industry Index 3-Hour Returns[2] | Equal Weighted Industry Index 27-Hour Returns[3] | Used in 27-Hour Regression[4] |
|---|---|---|---|---|---|---|---|
| 8/9/10 | -0.03% | -3.89% | 0.16% | -0.35% | 0.35% | -2.17% | |
| 8/10/10 | -2.76% | -9.05% | 0.47% | -2.31% | -0.41% | -6.32% | Yes |
| 8/11/10 | -0.58% | -6.74% | -0.01% | -0.60% | -1.15% | -7.11% | |
| 8/12/10 | -0.62% | -3.08% | -0.17% | -0.50% | -1.50% | -1.77% | Yes |
| 8/13/10 | -2.61% | -2.89% | -0.37% | -0.38% | -0.05% | 0.62% | |
| 8/16/10 | -0.77% | 0.63% | -0.18% | 1.04% | -1.15% | 0.14% | Yes |
| 8/17/10 | -1.10% | -1.73% | -0.30% | -0.14% | -0.13% | 0.07% | |
| 8/18/10 | -1.45% | -4.57% | -0.03% | -1.72% | -0.65% | -3.66% | Yes |
| 8/19/10 | 0.62% | 1.36% | 0.13% | -0.23% | -0.81% | -1.17% | |
| 8/20/10 | 2.90% | -2.15% | 0.52% | 0.13% | 0.86% | 0.35% | Yes |
| 8/23/10 | -1.57% | -8.65% | -0.45% | -1.87% | -0.48% | -2.40% | |
| 8/24/10 | -3.54% | -1.18% | -0.25% | 0.08% | -1.48% | -1.14% | Yes |
| 8/25/10 | 2.20% | 2.44% | 0.84% | 0.14% | 0.00% | -2.15% | |
| 8/26/10 | -2.18% | -0.97% | -0.59% | 0.99% | -1.76% | 1.17% | Yes |
| 8/27/10 | 0.28% | 1.42% | 0.61% | -0.84% | 1.07% | -2.22% | |
| 8/30/10 | -1.30% | -1.99% | -1.01% | -0.95% | -2.22% | -2.87% | Yes |
| 8/31/10 | 0.24% | 3.88% | -0.20% | 2.71% | -0.82% | 4.44% | |
| 9/1/10 | -0.93% | 1.68% | 0.28% | 1.20% | 0.64% | 1.86% | Yes |
| 9/2/10 | 0.63% | 15.23% | 0.44% | 1.77% | -0.17% | 6.95% | |
| 9/3/10 | 0.58% | 1.81% | 0.36% | -0.76% | 1.91% | -0.41% | Yes |
| 9/7/10 | 0.13% | -2.22% | -0.24% | 0.42% | -0.34% | 0.43% | |
| 9/8/10 | -2.96% | -2.77% | -0.33% | 0.15% | -1.14% | 0.37% | Yes |
| 9/9/10 | -1.72% | -2.55% | -0.27% | 0.26% | 0.55% | 2.81% | |
| 9/10/10 | 0.07% | 5.69% | 0.23% | 1.33% | 0.78% | 5.03% | Yes |
| 9/13/10 | 0.19% | 1.80% | 0.37% | 0.28% | -0.34% | 0.21% | |
| 9/14/10 | -0.18% | -2.31% | -0.27% | 0.13% | -0.99% | -1.43% | Yes |
| 9/15/10 | -0.62% | 6.12% | 0.31% | 0.29% | -0.49% | -0.25% | |
| 9/16/10 | 1.12% | 3.18% | 0.37% | 0.39% | | | |
| 9/17/10 | 0.23% | 4.06% | -0.02% | 1.51% | -0.24% | 4.07% | |
| 9/20/10 | 0.97% | -1.72% | 0.50% | 0.31% | 1.07% | -0.41% | Yes |
| 9/21/10 | 0.71% | -1.59% | 0.09% | -0.41% | -0.09% | -2.04% | |
| 9/22/10 | -0.80% | -3.04% | 0.07% | -0.76% | 0.48% | -0.28% | Yes |
| 9/23/10 | -1.40% | 3.91% | -0.75% | 1.28% | -0.60% | 2.11% | |
| 9/24/10 | 0.85% | 0.11% | 0.06% | -0.38% | 0.91% | 0.24% | Yes |
| 9/27/10 | 0.06% | 3.85% | -0.15% | 0.23% | | | |
| 9/28/10 | 1.10% | 6.06% | 0.24% | 0.00% | 0.33% | 6.46% | Yes |
| 9/29/10 | -0.57% | -3.00% | -0.21% | -0.50% | 0.83% | 0.50% | |
| 9/30/10 | -0.27% | 1.09% | -0.11% | 0.34% | 0.09% | -0.15% | Yes |
| 10/1/10 | 0.82% | -2.01% | 0.27% | -0.51% | 0.49% | -0.37% | |
| 10/4/10 | -0.11% | 4.86% | 0.19% | 2.21% | 0.73% | 5.08% | Yes |
| 10/5/10 | 0.47% | -1.78% | 0.10% | 0.11% | 0.64% | 0.92% | |
| 10/6/10 | -1.04% | -2.06% | 0.10% | -0.02% | 0.36% | -2.07% | Yes |
| 10/7/10 | 0.75% | 3.65% | 0.46% | 1.03% | 1.14% | 1.73% | |
| 10/8/10 | -0.36% | 2.91% | -0.03% | 0.05% | 0.53% | 0.70% | Yes |
| 10/11/10 | -0.17% | 0.75% | -0.09% | 0.25% | -1.70% | -1.40% | |
| 10/12/10 | 1.31% | 4.57% | 0.59% | 1.32% | 0.98% | 2.46% | Yes |
| 10/13/10 | -0.29% | 0.36% | -0.39% | -0.71% | -0.84% | -0.43% | |
| 10/14/10 | 0.55% | 1.54% | 0.24% | 0.43% | 0.53% | 0.06% | Yes |
| 10/15/10 | -0.05% | 0.61% | 0.04% | 0.73% | 0.06% | 0.06% | |
| 10/18/10 | 1.62% | -10.15% | 0.44% | -1.12% | 0.58% | -8.57% | Yes |
| 10/19/10 | -3.86% | -4.06% | -0.74% | 0.26% | -2.77% | -2.29% | |
| 10/20/10 | -0.98% | -2.79% | -0.27% | -0.07% | -0.75% | -1.83% | Yes |
| 10/21/10 | -0.75% | 2.91% | 0.02% | 0.24% | -0.13% | 0.89% | |
| 10/22/10 | 0.79% | 3.11% | 0.06% | 0.32% | 0.71% | 1.53% | Yes |
| 10/25/10 | 0.15% | -3.23% | -0.17% | -0.15% | 0.01% | -2.89% | |
| 10/26/10 | 2.02% | -2.73% | 0.08% | -0.20% | -0.34% | -1.36% | Yes |
| 10/27/10 | -0.88% | -7.18% | 0.73% | 0.82% | 0.77% | -15.26% | |

# Exhibit 4
## Regression Data

| Date | FNSR 3-Hour Returns[2] | FNSR 27-Hour Returns[3] | SPY 3-Hour Returns[2] | SPY 27-Hour Returns[3] | Equal Weighted Industry Index 3-Hour Returns[2] | Equal Weighted Industry Index 27-Hour Returns[3] | Used in 27-Hour Regression[4] |
|---|---|---|---|---|---|---|---|
| 10/28/10 | 7.21% | 8.13% | 0.36% | 0.36% | -0.33% | 3.49% | Yes |
| 10/29/10 | 0.29% | 0.29% | 0.00% | 0.07% | -0.14% | 0.54% | |
| 11/1/10 | 0.35% | 4.66% | -0.23% | 0.56% | -0.47% | 1.45% | Yes |
| 11/2/10 | 2.19% | 2.82% | -0.07% | 0.34% | 1.08% | 2.10% | |
| 11/3/10 | 3.30% | 6.05% | 0.69% | 2.60% | 1.68% | 3.64% | Yes |
| 11/4/10 | 0.80% | 6.10% | 0.44% | 0.84% | 0.29% | -0.02% | |
| 11/5/10 | 0.21% | 1.25% | 0.20% | 0.03% | 0.12% | 1.41% | Yes |
| 11/8/10 | -0.86% | -3.97% | 0.14% | -0.63% | -0.09% | -2.89% | |
| 11/9/10 | -0.21% | 0.08% | -0.45% | -0.06% | -0.82% | 0.30% | Yes |
| 11/10/10 | -0.84% | -6.15% | 0.51% | 0.16% | 0.90% | -0.20% | |
| 11/11/10 | 0.17% | 8.38% | 0.33% | -0.87% | 0.64% | 2.29% | Yes |
| 11/12/10 | 0.00% | -3.27% | 0.41% | 0.27% | 1.13% | -0.13% | |
| 11/15/10 | -1.29% | -1.74% | -0.72% | -2.27% | 0.07% | -2.21% | Yes |
| 11/16/10 | 1.30% | 0.27% | 0.24% | 0.30% | 0.09% | 0.01% | |
| 11/17/10 | -1.28% | 0.69% | -0.22% | 1.27% | -0.34% | 1.74% | Yes |
| 11/18/10 | -1.51% | -0.42% | -0.24% | 0.02% | -0.30% | 1.10% | |
| 11/19/10 | -0.10% | 2.83% | 0.30% | 0.19% | 0.38% | 1.16% | Yes |
| 11/22/10 | 1.39% | 0.26% | 1.05% | -0.40% | 0.95% | -0.68% | |
| 11/23/10 | 0.10% | 0.49% | -0.04% | 1.44% | -0.09% | 0.97% | Yes |
| 11/24/10 | 0.44% | | 0.21% | -1.00% | -0.73% | | |
| 11/26/10 | | -1.67% | -0.61% | -0.24% | | -0.28% | Yes |
| 11/29/10 | 0.73% | -0.93% | 0.71% | 0.10% | 0.81% | 0.13% | |
| 11/30/10 | 0.84% | 4.25% | -0.14% | 2.01% | 1.15% | 4.29% | Yes |
| 12/1/10 | -0.33% | 16.29% | -0.01% | 1.28% | 0.11% | 4.99% | |
| 12/2/10 | 1.14% | 5.39% | 0.13% | 0.38% | 1.07% | 5.84% | |

Source: *TAQ*

Note:

[1] Returns are blank where data are not available because neither the best bid nor best offer quote was updated within 10 minutes of 12:51:14 PM or 4:00:00 PM on the relevant trade date.  To be included in the calculation, the best bid and best offer pair should satisfy the following two conditions:  1) the best offer is at least as high as the best bid and 2) the pair is observed during market trading hours.

[2] The price of each security is calculated as the midpoint of the bid and offer prices at 12:51:14 PM and immediately preceding 4:00:00 PM on each day.  These intraday prices are used to calculate security returns between 12:51:14 PM and the 4:00:00 PM on the same day.

[3] The price of each security is calculated as the midpoint of the bid and offer prices at 12:51:14 PM and immediately preceding 4:00:00 PM on each day.  These intraday prices are used to calculate security returns between 12:51:14 PM and the 4:00:00 PM on the following day.

[4] 27-hour returns can be calculated for each day with sufficient intraday data.  However, they overlap on adjacent trading days.  Thus, alternate trading days are used to create a non-overlapping series.  See report ¶33.

# Exhibit 5
# Finisar Corporation
# Regression Summary 3-Hour Returns[1]

| Independent Variables | Coefficient | T-Statistic[3] | |
|---|---|---|---|
| SPDR S&P 500 ETF | 1.5530 | 10.90 | * |
| Equal-weighted Industry Index[2] | 0.4210 | 3.72 | * |
| Constant | -0.0008 | -0.90 | |
| | | | |
| Observations | 244 | | |
| Adjusted R-Squared | 0.350 | | |
| P-Value of F-Statistic | 0.000 | | |
| RMSE | 0.013 | | |

| | Residual | T-Statistic[3] |
|---|---|---|
| December 2, 2010 Residual Return | 0.65% | 0.486 |

Source: *EDGAR*; *TAQ*
Note:
[1] The model is estimated over 12/2/09 – 12/1/10.  The price of each security is calculated as the midpoint of the bid and offer prices at 12:51:14 PM and immediately preceding 4:00:00 PM on each day.  These intraday prices are used to calculate security returns between 12:51:14 PM and the 4:00:00 PM on the same day.
[2] The equal-weighted industry index consists of JDS Uniphase Corp., Oplink Communications, Inc., Oclaro, Inc., and Opnext, Inc.  Industry returns are net of market returns.  In order to remove market influences from industry returns, a linear regression of industry returns is run on market returns and residual industry returns from this regression are used in place of the industry returns in the estimation of the model of "normal" returns of Finisar stock.
[3] An "*" indicates statistical significance using a 95% confidence interval.

# Exhibit 6
# Finisar Corporation
# Regression Summary 27-Hour Returns[1]

| Independent Variables | Coefficient | T-Statistic[3] | |
|---|---|---|---|
| SPDR S&P 500 ETF | 1.6250 | 7.27 | * |
| Equal-weighted Industry Index[2] | 0.9130 | 6.75 | * |
| Constant | 0.0038 | 1.51 | |
| | | | |
| Observations | 124 | | |
| Adjusted R-Squared | 0.439 | | |
| P-Value of F-Statistic | 0.000 | | |
| RMSE | 0.028 | | |

| | Residual | T-Statistic[3] |
|---|---|---|
| December 2, 2010 Residual Return | -0.25% | -0.086 |

Source:  *EDGAR*; *TAQ*
Note:
[1]  The model is estimated over every other observation during the period of 12/2/09 –
     11/30/10.  The price of each security is calculated as the midpoint of the bid and offer
     prices at 12:51:14 PM and immediately preceding 4:00:00 PM on each day.  These
     intraday prices are used to calculate security returns between 12:51:14 PM and the
     4:00:00 PM on the following day.
[2]  The equal-weighted industry index consists of JDS Uniphase Corp., Oplink
     Communications, Inc., Oclaro, Inc., and Opnext, Inc.  Industry returns are net of market
     returns.  In order to remove market influences from industry returns, a linear regression
     of industry returns is run on market returns and residual industry returns from this
     regression are used in place of the industry returns in the estimation of the model of
     "normal" returns of Finisar stock.
[3]  An "*" indicates statistical significance using a 95% confidence interval.

# Appendix
# Finisar Corporation
# Best Bid and Best Ask Prices

| | | 12:51:14 PM | | | | 16:00:00 PM | | |
|---|---|---|---|---|---|---|---|---|
| Date | Time of Quote | Best Bid | Best Ask Offer | Midpoint Price[1] | Time of Quote | Best Bid | Best Ask Offer | Midpoint Price[2] |
| 12/2/09 | 12:51:03 PM | $9.710 | $9.720 | $9.715 | 4:00:00 PM | $9.730 | $9.740 | $9.735 |
| 12/3/09 | 12:51:14 PM | $9.730 | $9.750 | $9.740 | 3:59:59 PM | $9.700 | $9.710 | $9.705 |
| 12/4/09 | 12:51:09 PM | $8.660 | $8.670 | $8.665 | 3:59:59 PM | $8.430 | $8.468 | $8.449 |
| 12/7/09 | 12:51:01 PM | $8.590 | $8.600 | $8.595 | 3:59:55 PM | $8.580 | $8.600 | $8.590 |
| 12/8/09 | 12:50:24 PM | $8.420 | $8.430 | $8.425 | 4:00:00 PM | $8.270 | $8.290 | $8.280 |
| 12/9/09 | 12:50:57 PM | $8.050 | $8.060 | $8.055 | 4:00:00 PM | $7.980 | $8.000 | $7.990 |
| 12/10/09 | 12:50:59 PM | $7.840 | $7.850 | $7.845 | 4:00:00 PM | $7.740 | $7.780 | $7.760 |
| 12/11/09 | 12:51:03 PM | $7.990 | $8.000 | $7.995 | 3:59:57 PM | $8.100 | $8.110 | $8.105 |
| 12/14/09 | 12:51:00 PM | $8.460 | $8.470 | $8.465 | 4:00:00 PM | $8.540 | $8.560 | $8.550 |
| 12/15/09 | 12:50:44 PM | $8.610 | $8.620 | $8.615 | 4:00:00 PM | $8.490 | $8.500 | $8.495 |
| 12/16/09 | 12:51:07 PM | $8.340 | $8.350 | $8.345 | 4:00:00 PM | $8.370 | $8.380 | $8.375 |
| 12/17/09 | 12:50:28 PM | $8.520 | $8.530 | $8.525 | 4:00:00 PM | $8.510 | $8.530 | $8.520 |
| 12/18/09 | 12:51:12 PM | $8.750 | $8.760 | $8.755 | 4:00:00 PM | $8.690 | $8.700 | $8.695 |
| 12/21/09 | 12:51:00 PM | $8.820 | $8.830 | $8.825 | 3:59:58 PM | $8.610 | $8.620 | $8.615 |
| 12/22/09 | 12:51:08 PM | $8.710 | $8.720 | $8.715 | 3:59:59 PM | $8.680 | $8.700 | $8.690 |
| 12/23/09 | 12:51:10 PM | $8.770 | $8.780 | $8.775 | 4:00:00 PM | $8.730 | $8.740 | $8.735 |
| 12/24/09 | 12:51:00 PM | $8.890 | $8.900 | $8.895 | 2:17:47 PM | $8.550 | $8.950 | |
| 12/28/09 | 12:50:20 PM | $8.960 | $8.970 | $8.965 | 4:00:00 PM | $9.090 | $9.100 | $9.095 |
| 12/29/09 | 12:50:39 PM | $9.140 | $9.150 | $9.145 | 3:59:54 PM | $9.110 | $9.120 | $9.115 |
| 12/30/09 | 12:50:32 PM | $8.990 | $9.000 | $8.995 | 4:00:00 PM | $9.050 | $9.070 | $9.060 |
| 12/31/09 | 12:46:36 PM | $8.950 | $8.960 | $8.955 | 3:59:56 PM | $8.900 | $8.910 | $8.905 |
| 1/4/10 | 12:51:13 PM | $9.050 | $9.060 | $9.055 | 4:00:00 PM | $9.100 | $9.130 | $9.115 |
| 1/5/10 | 12:51:11 PM | $9.330 | $9.350 | $9.340 | 4:00:00 PM | $9.320 | $9.330 | $9.325 |
| 1/6/10 | 12:51:14 PM | $9.880 | $9.890 | $9.885 | 4:00:00 PM | $10.060 | $10.070 | $10.065 |
| 1/7/10 | 12:49:35 PM | $10.090 | $10.100 | $10.095 | 4:00:00 PM | $10.370 | $10.380 | $10.375 |
| 1/8/10 | 12:50:47 PM | $10.650 | $10.660 | $10.655 | 3:59:56 PM | $10.880 | $10.890 | $10.885 |
| 1/11/10 | 12:50:21 PM | $10.930 | $10.945 | $10.938 | 4:00:00 PM | $10.980 | $10.990 | $10.985 |
| 1/12/10 | 12:51:13 PM | $10.590 | $10.610 | $10.600 | 4:00:00 PM | $10.510 | $10.520 | $10.515 |
| 1/13/10 | 12:51:11 PM | $11.120 | $11.130 | $11.125 | 4:00:00 PM | $10.890 | $10.940 | $10.915 |
| 1/14/10 | 12:50:17 PM | $10.800 | $10.810 | $10.805 | 4:00:00 PM | $10.960 | $11.000 | $10.980 |
| 1/15/10 | 12:51:00 PM | $10.600 | $10.610 | $10.605 | 4:00:00 PM | $10.700 | $10.710 | $10.705 |
| 1/19/10 | 12:51:08 PM | $11.270 | $11.280 | $11.275 | 4:00:00 PM | $11.470 | $11.480 | $11.475 |
| 1/20/10 | 12:51:11 PM | $11.130 | $11.150 | $11.140 | 3:59:59 PM | $11.380 | $11.400 | $11.390 |
| 1/21/10 | 12:51:10 PM | $11.000 | $11.010 | $11.005 | 4:00:00 PM | $10.930 | $10.950 | $10.940 |
| 1/22/10 | 12:51:11 PM | $10.570 | $10.590 | $10.580 | 4:00:00 PM | $10.290 | $10.300 | $10.295 |
| 1/25/10 | 12:50:47 PM | $10.250 | $10.277 | $10.263 | 4:00:00 PM | $10.110 | $10.120 | $10.115 |
| 1/26/10 | 12:50:56 PM | $10.200 | $10.230 | $10.215 | 4:00:00 PM | $10.020 | $10.040 | $10.030 |
| 1/27/10 | 12:51:09 PM | $9.980 | $9.990 | $9.985 | 4:00:00 PM | $10.020 | $10.040 | $10.030 |
| 1/28/10 | 12:51:03 PM | $9.950 | $9.970 | $9.960 | 4:00:00 PM | $10.220 | $10.240 | $10.230 |
| 1/29/10 | 12:51:06 PM | $10.490 | $10.510 | $10.500 | 4:00:00 PM | $10.300 | $10.320 | $10.310 |
| 2/1/10 | 12:50:11 PM | $10.630 | $10.640 | $10.635 | 4:00:00 PM | $10.480 | $10.500 | $10.490 |
| 2/2/10 | 12:51:14 PM | $10.950 | $10.960 | $10.955 | 3:59:59 PM | $10.890 | $10.910 | $10.900 |
| 2/3/10 | 12:49:59 PM | $10.920 | $10.930 | $10.925 | 4:00:00 PM | $10.900 | $10.930 | $10.915 |
| 2/4/10 | 12:50:59 PM | $10.250 | $10.270 | $10.260 | 4:00:00 PM | $10.060 | $10.080 | $10.070 |
| 2/5/10 | 12:51:01 PM | $9.930 | $9.950 | $9.940 | 4:00:00 PM | $10.080 | $10.100 | $10.090 |
| 2/8/10 | 12:50:22 PM | $10.390 | $10.400 | $10.395 | 3:59:59 PM | $10.020 | $10.040 | $10.030 |
| 2/9/10 | 12:51:14 PM | $10.190 | $10.220 | $10.205 | 3:59:59 PM | $10.180 | $10.200 | $10.190 |
| 2/10/10 | 12:51:12 PM | $10.760 | $10.770 | $10.765 | 4:00:00 PM | $11.390 | $11.400 | $11.395 |
| 2/11/10 | 12:48:13 PM | $11.250 | $11.260 | $11.255 | 4:00:00 PM | $11.110 | $11.120 | $11.115 |
| 2/12/10 | 12:51:13 PM | $11.430 | $11.450 | $11.440 | 4:00:00 PM | $11.390 | $11.400 | $11.395 |

# Appendix
# Finisar Corporation
# Best Bid and Best Ask Prices

| | | 12:51:14 PM | | | | 16:00:00 PM | | |
|---|---|---|---|---|---|---|---|---|
| Date | Time of Quote | Best Bid | Best Ask Offer | Midpoint Price[1] | Time of Quote | Best Bid | Best Ask Offer | Midpoint Price[2] |
| 2/16/10 | 12:51:04 PM | $11.720 | $11.730 | $11.725 | 4:00:00 PM | $11.700 | $11.710 | $11.705 |
| 2/17/10 | 12:51:05 PM | $11.990 | $12.000 | $11.995 | 4:00:00 PM | $12.090 | $12.130 | $12.110 |
| 2/18/10 | 12:49:49 PM | $12.030 | $12.050 | $12.040 | 4:00:00 PM | $11.980 | $11.990 | $11.985 |
| 2/19/10 | 12:51:08 PM | $12.280 | $12.290 | $12.285 | 3:59:56 PM | $12.080 | $12.090 | $12.085 |
| 2/22/10 | 12:50:58 PM | $12.020 | $12.030 | $12.025 | 3:59:57 PM | $12.200 | $12.220 | $12.210 |
| 2/23/10 | 12:50:59 PM | $11.810 | $11.820 | $11.815 | 3:59:56 PM | $11.840 | $11.870 | $11.855 |
| 2/24/10 | 12:46:47 PM | $12.310 | $12.320 | $12.315 | 3:59:58 PM | $12.260 | $12.300 | $12.280 |
| 2/25/10 | 12:50:49 PM | $12.040 | $12.050 | $12.045 | 4:00:00 PM | $12.150 | $12.170 | $12.160 |
| 2/26/10 | 12:50:11 PM | $12.520 | $12.530 | $12.525 | 4:00:00 PM | $12.490 | $12.530 | $12.510 |
| 3/1/10 | 12:50:49 PM | $12.750 | $12.760 | $12.755 | 3:59:59 PM | $12.730 | $12.740 | $12.735 |
| 3/2/10 | 12:51:13 PM | $12.850 | $12.860 | $12.855 | 4:00:00 PM | $12.800 | $12.880 | $12.840 |
| 3/3/10 | 12:51:12 PM | $12.940 | $12.950 | $12.945 | 4:00:00 PM | $12.930 | $12.940 | $12.935 |
| 3/4/10 | 12:51:14 PM | $13.100 | $13.110 | $13.105 | 3:59:59 PM | $13.300 | $13.350 | $13.325 |
| 3/5/10 | 12:50:59 PM | $13.090 | $13.100 | $13.095 | 4:00:00 PM | $13.090 | $13.100 | $13.095 |
| 3/8/10 | 12:51:00 PM | $13.170 | $13.180 | $13.175 | 4:00:00 PM | $13.280 | $13.290 | $13.285 |
| 3/9/10 | 12:51:12 PM | $13.460 | $13.470 | $13.465 | 4:00:00 PM | $13.530 | $13.550 | $13.540 |
| 3/10/10 | 12:51:11 PM | $13.530 | $13.540 | $13.535 | 4:00:00 PM | $13.680 | $13.730 | $13.705 |
| 3/11/10 | 12:51:09 PM | $13.450 | $13.460 | $13.455 | 3:59:57 PM | $13.560 | $13.570 | $13.565 |
| 3/12/10 | 12:51:06 PM | $13.790 | $13.800 | $13.795 | 4:00:00 PM | $13.970 | $13.980 | $13.975 |
| 3/15/10 | 12:51:08 PM | $14.330 | $14.340 | $14.335 | 4:00:00 PM | $14.810 | $14.830 | $14.820 |
| 3/16/10 | 12:51:06 PM | $14.560 | $14.570 | $14.565 | 3:59:56 PM | $14.300 | $14.320 | $14.310 |
| 3/17/10 | 12:51:11 PM | $14.660 | $14.670 | $14.665 | 3:59:57 PM | $14.110 | $14.130 | $14.120 |
| 3/18/10 | 12:51:13 PM | $15.020 | $15.030 | $15.025 | 4:00:00 PM | $15.330 | $15.370 | $15.350 |
| 3/19/10 | 12:51:14 PM | $15.000 | $15.010 | $15.005 | 4:00:00 PM | $15.100 | $15.120 | $15.110 |
| 3/22/10 | 12:51:05 PM | $15.290 | $15.310 | $15.300 | 3:59:56 PM | $15.150 | $15.160 | $15.155 |
| 3/23/10 | 12:51:14 PM | $15.590 | $15.600 | $15.595 | 4:00:00 PM | $15.760 | $15.770 | $15.765 |
| 3/24/10 | 12:51:08 PM | $15.350 | $15.360 | $15.355 | 3:59:58 PM | $14.990 | $15.000 | $14.995 |
| 3/25/10 | 12:51:12 PM | $15.760 | $15.770 | $15.765 | 3:59:58 PM | $15.290 | $15.300 | $15.295 |
| 3/26/10 | 12:51:06 PM | $15.770 | $15.780 | $15.775 | 4:00:00 PM | $15.400 | $15.450 | $15.425 |
| 3/29/10 | 12:50:41 PM | $15.460 | $15.470 | $15.465 | 4:00:00 PM | $15.320 | $15.390 | $15.355 |
| 3/30/10 | 12:51:03 PM | $15.560 | $15.570 | $15.565 | 4:00:00 PM | $15.910 | $15.920 | $15.915 |
| 3/31/10 | 12:51:09 PM | $16.020 | $16.030 | $16.025 | 4:00:00 PM | $15.690 | $15.700 | $15.695 |
| 4/1/10 | 12:50:59 PM | $15.770 | $15.780 | $15.775 | 4:00:00 PM | $15.720 | $15.730 | $15.725 |
| 4/5/10 | 12:51:14 PM | $16.170 | $16.180 | $16.175 | 3:59:59 PM | $16.140 | $16.150 | $16.145 |
| 4/6/10 | 12:51:13 PM | $16.910 | $16.920 | $16.915 | 3:59:58 PM | $16.640 | $16.680 | $16.660 |
| 4/7/10 | 12:51:14 PM | $16.490 | $16.500 | $16.495 | 4:00:00 PM | $16.350 | $16.370 | $16.360 |
| 4/8/10 | 12:51:05 PM | $16.090 | $16.100 | $16.095 | 4:00:00 PM | $16.100 | $16.110 | $16.105 |
| 4/9/10 | 12:51:03 PM | $16.130 | $16.140 | $16.135 | 3:59:58 PM | $16.080 | $16.100 | $16.090 |
| 4/12/10 | 12:51:14 PM | $16.740 | $16.750 | $16.745 | 4:00:00 PM | $16.700 | $16.720 | $16.710 |
| 4/13/10 | 12:51:14 PM | $16.460 | $16.480 | $16.470 | 4:00:00 PM | $16.420 | $16.440 | $16.430 |
| 4/14/10 | 12:51:12 PM | $16.720 | $16.730 | $16.725 | 4:00:00 PM | $16.860 | $16.880 | $16.870 |
| 4/15/10 | 12:51:10 PM | $16.910 | $16.940 | $16.925 | 4:00:00 PM | $16.900 | $16.920 | $16.910 |
| 4/16/10 | 12:48:54 PM | $16.540 | $16.550 | $16.545 | 4:00:00 PM | $16.750 | $16.760 | $16.755 |
| 4/19/10 | 12:51:04 PM | $16.380 | $16.400 | $16.390 | 4:00:00 PM | $16.350 | $16.400 | $16.375 |
| 4/20/10 | 12:51:11 PM | $16.470 | $16.490 | $16.480 | 3:59:59 PM | $16.550 | $16.570 | $16.560 |
| 4/21/10 | 12:50:22 PM | $16.340 | $16.350 | $16.345 | 3:59:59 PM | $16.210 | $16.230 | $16.220 |
| 4/22/10 | 12:50:29 PM | $15.710 | $15.720 | $15.715 | 4:00:00 PM | $16.090 | $16.100 | $16.095 |
| 4/23/10 | 12:49:23 PM | $15.900 | $15.910 | $15.905 | 4:00:00 PM | $15.590 | $15.600 | $15.595 |
| 4/26/10 | 12:50:44 PM | $15.930 | $15.940 | $15.935 | 3:59:58 PM | $15.940 | $15.950 | $15.945 |
| 4/27/10 | 12:50:58 PM | $15.230 | $15.245 | $15.238 | 4:00:00 PM | $15.090 | $15.100 | $15.095 |

# Appendix
# Finisar Corporation
# Best Bid and Best Ask Prices

| | | 12:51:14 PM | | | 16:00:00 PM | | |
| Date | Time of Quote | Best Bid | Best Ask Offer | Midpoint Price[1] | Time of Quote | Best Bid | Best Ask Offer | Midpoint Price[2] |
|---|---|---|---|---|---|---|---|---|
| 4/28/10 | 12:50:50 PM | $15.070 | $15.080 | $15.075 | 4:00:00 PM | $15.270 | $15.300 | $15.285 |
| 4/29/10 | 12:51:03 PM | $15.420 | $15.440 | $15.430 | 4:00:00 PM | $15.720 | $15.730 | $15.725 |
| 4/30/10 | 12:51:13 PM | $15.660 | $15.680 | $15.670 | 3:59:58 PM | $14.980 | $14.990 | $14.985 |
| 5/3/10 | 12:51:10 PM | $15.290 | $15.300 | $15.295 | 4:00:00 PM | $15.490 | $15.510 | $15.500 |
| 5/4/10 | 12:51:06 PM | $14.580 | $14.590 | $14.585 | 4:00:00 PM | $14.070 | $14.080 | $14.075 |
| 5/5/10 | 12:51:11 PM | $14.120 | $14.130 | $14.125 | 4:00:00 PM | $14.150 | $14.190 | $14.170 |
| 5/6/10 | 12:51:11 PM | $13.130 | $13.140 | $13.135 | 3:59:59 PM | $13.330 | $13.340 | $13.335 |
| 5/7/10 | 12:51:11 PM | $13.140 | $13.160 | $13.150 | 4:00:00 PM | $13.000 | $13.020 | $13.010 |
| 5/10/10 | 12:51:02 PM | $13.960 | $13.970 | $13.965 | 4:00:00 PM | $13.960 | $13.980 | $13.970 |
| 5/11/10 | 12:51:05 PM | $14.730 | $14.750 | $14.740 | 3:59:58 PM | $14.520 | $14.530 | $14.525 |
| 5/12/10 | 12:51:09 PM | $14.950 | $14.960 | $14.955 | 4:00:00 PM | $15.240 | $15.250 | $15.245 |
| 5/13/10 | 12:51:05 PM | $16.050 | $16.060 | $16.055 | 4:00:00 PM | $16.220 | $16.230 | $16.225 |
| 5/14/10 | 12:50:48 PM | $15.140 | $15.150 | $15.145 | 4:00:00 PM | $15.200 | $15.220 | $15.210 |
| 5/17/10 | 12:51:04 PM | $14.870 | $14.890 | $14.880 | 4:00:00 PM | $15.120 | $15.140 | $15.130 |
| 5/18/10 | 12:51:12 PM | $15.150 | $15.175 | $15.163 | 4:00:00 PM | $14.640 | $14.660 | $14.650 |
| 5/19/10 | 12:50:37 PM | $13.930 | $13.950 | $13.940 | 4:00:00 PM | $14.360 | $14.380 | $14.370 |
| 5/20/10 | 12:51:09 PM | $13.970 | $14.000 | $13.985 | 3:59:59 PM | $13.850 | $13.860 | $13.855 |
| 5/21/10 | 12:51:12 PM | $14.530 | $14.540 | $14.535 | 3:59:59 PM | $14.480 | $14.510 | $14.495 |
| 5/24/10 | 12:51:07 PM | $14.220 | $14.240 | $14.230 | 4:00:00 PM | $13.850 | $13.880 | $13.865 |
| 5/25/10 | 12:51:13 PM | $14.440 | $14.450 | $14.445 | 4:00:00 PM | $14.610 | $14.640 | $14.625 |
| 5/26/10 | 12:51:11 PM | $14.580 | $14.600 | $14.590 | 3:59:59 PM | $13.970 | $13.980 | $13.975 |
| 5/27/10 | 12:51:14 PM | $14.830 | $14.840 | $14.835 | 3:59:59 PM | $15.180 | $15.200 | $15.190 |
| 5/28/10 | 12:51:10 PM | $15.120 | $15.130 | $15.125 | 3:59:58 PM | $15.200 | $15.210 | $15.205 |
| 6/1/10 | 12:51:07 PM | $14.790 | $14.810 | $14.800 | 4:00:00 PM | $14.380 | $14.400 | $14.390 |
| 6/2/10 | 12:51:08 PM | $14.640 | $14.650 | $14.645 | 4:00:00 PM | $14.840 | $14.860 | $14.850 |
| 6/3/10 | 12:51:14 PM | $14.490 | $14.500 | $14.495 | 4:00:00 PM | $14.375 | $14.390 | $14.383 |
| 6/4/10 | 12:51:05 PM | $14.050 | $14.060 | $14.055 | 3:59:59 PM | $13.950 | $13.960 | $13.955 |
| 6/7/10 | 12:51:14 PM | $13.460 | $13.470 | $13.465 | 4:00:00 PM | $13.260 | $13.280 | $13.270 |
| 6/8/10 | 12:51:07 PM | $13.360 | $13.370 | $13.365 | 4:00:00 PM | $13.290 | $13.310 | $13.300 |
| 6/9/10 | 12:51:10 PM | $14.100 | $14.110 | $14.105 | 4:00:00 PM | $13.540 | $13.560 | $13.550 |
| 6/10/10 | 12:51:09 PM | $13.850 | $13.860 | $13.855 | 3:59:59 PM | $14.220 | $14.240 | $14.230 |
| 6/11/10 | 12:51:13 PM | $14.770 | $14.780 | $14.775 | 3:59:57 PM | $14.980 | $15.000 | $14.990 |
| 6/14/10 | 12:51:05 PM | $15.300 | $15.310 | $15.305 | 3:59:59 PM | $15.190 | $15.210 | $15.200 |
| 6/15/10 | 12:51:13 PM | $15.530 | $15.540 | $15.535 | 4:00:00 PM | $15.730 | $15.740 | $15.735 |
| 6/16/10 | 12:51:11 PM | $16.060 | $16.080 | $16.070 | 4:00:00 PM | $15.760 | $15.770 | $15.765 |
| 6/17/10 | 12:51:09 PM | $15.670 | $15.680 | $15.675 | 4:00:00 PM | $15.820 | $15.830 | $15.825 |
| 6/18/10 | 12:50:48 PM | $16.030 | $16.040 | $16.035 | 4:00:00 PM | $16.070 | $16.100 | $16.085 |
| 6/21/10 | 12:51:13 PM | $16.210 | $16.220 | $16.215 | 4:00:00 PM | $15.870 | $15.880 | $15.875 |
| 6/22/10 | 12:51:04 PM | $15.930 | $15.950 | $15.940 | 3:59:58 PM | $15.420 | $15.430 | $15.425 |
| 6/23/10 | 12:51:11 PM | $15.830 | $15.840 | $15.835 | 4:00:00 PM | $15.870 | $15.890 | $15.880 |
| 6/24/10 | 12:51:11 PM | $15.710 | $15.720 | $15.715 | 3:59:57 PM | $15.690 | $15.710 | $15.700 |
| 6/25/10 | 12:51:12 PM | $15.880 | $15.890 | $15.885 | 4:00:00 PM | $16.000 | $16.010 | $16.005 |
| 6/28/10 | 12:50:33 PM | $16.070 | $16.090 | $16.080 | 4:00:00 PM | $15.960 | $15.970 | $15.965 |
| 6/29/10 | 12:51:04 PM | $15.430 | $15.440 | $15.435 | 4:00:00 PM | $15.480 | $15.500 | $15.490 |
| 6/30/10 | 12:51:00 PM | $15.200 | $15.210 | $15.205 | 4:00:00 PM | $14.900 | $14.910 | $14.905 |
| 7/1/10 | 12:51:12 PM | $14.840 | $14.850 | $14.845 | 4:00:00 PM | $14.940 | $14.950 | $14.945 |
| 7/2/10 | 12:51:04 PM | $14.330 | $14.340 | $14.335 | 4:00:00 PM | $14.720 | $14.730 | $14.725 |
| 7/6/10 | 12:51:14 PM | $14.430 | $14.440 | $14.435 | 4:00:00 PM | $14.160 | $14.170 | $14.165 |
| 7/7/10 | 12:51:13 PM | $14.780 | $14.790 | $14.785 | 4:00:00 PM | $14.990 | $15.000 | $14.995 |
| 7/8/10 | 12:51:13 PM | $15.110 | $15.130 | $15.120 | 4:00:00 PM | $15.250 | $15.260 | $15.255 |

# Appendix
# Finisar Corporation
# Best Bid and Best Ask Prices

| | | 12:51:14 PM | | | 16:00:00 PM | | | |
|---|---|---|---|---|---|---|---|---|
| Date | Time of Quote | Best Bid | Best Ask Offer | Midpoint Price[1] | Time of Quote | Best Bid | Best Ask Offer | Midpoint Price[2] |
| 7/9/10 | 12:50:52 PM | $15.470 | $15.490 | $15.480 | 4:00:00 PM | $15.540 | $15.550 | $15.545 |
| 7/12/10 | 12:51:09 PM | $15.270 | $15.280 | $15.275 | 4:00:00 PM | $15.380 | $15.390 | $15.385 |
| 7/13/10 | 12:51:13 PM | $15.860 | $15.880 | $15.870 | 4:00:00 PM | $15.990 | $16.000 | $15.995 |
| 7/14/10 | 12:51:14 PM | $16.350 | $16.370 | $16.360 | 3:59:59 PM | $16.160 | $16.170 | $16.165 |
| 7/15/10 | 12:50:45 PM | $15.610 | $15.620 | $15.615 | 3:59:59 PM | $16.050 | $16.060 | $16.055 |
| 7/16/10 | 12:51:04 PM | $15.680 | $15.690 | $15.685 | 4:00:00 PM | $15.410 | $15.430 | $15.420 |
| 7/19/10 | 12:51:13 PM | $14.960 | $14.980 | $14.970 | 4:00:00 PM | $15.240 | $15.250 | $15.245 |
| 7/20/10 | 12:51:00 PM | $15.220 | $15.230 | $15.225 | 4:00:00 PM | $15.800 | $15.810 | $15.805 |
| 7/21/10 | 12:51:13 PM | $15.850 | $15.870 | $15.860 | 4:00:00 PM | $15.320 | $15.330 | $15.325 |
| 7/22/10 | 12:51:13 PM | $15.900 | $15.920 | $15.910 | 4:00:00 PM | $16.110 | $16.120 | $16.115 |
| 7/23/10 | 12:51:11 PM | $16.950 | $16.960 | $16.955 | 4:00:00 PM | $17.140 | $17.150 | $17.145 |
| 7/26/10 | 12:51:14 PM | $17.610 | $17.620 | $17.615 | 3:59:59 PM | $17.670 | $17.690 | $17.680 |
| 7/27/10 | 12:51:09 PM | $17.060 | $17.070 | $17.065 | 4:00:00 PM | $17.510 | $17.530 | $17.520 |
| 7/28/10 | 12:51:09 PM | $17.390 | $17.400 | $17.395 | 4:00:00 PM | $17.280 | $17.300 | $17.290 |
| 7/29/10 | 12:51:10 PM | $17.320 | $17.340 | $17.330 | 4:00:00 PM | $17.270 | $17.300 | $17.285 |
| 7/30/10 | 12:50:48 PM | $15.980 | $15.990 | $15.985 | 3:59:58 PM | $16.010 | $16.020 | $16.015 |
| 8/2/10 | 12:51:11 PM | $16.520 | $16.530 | $16.525 | 4:00:00 PM | $16.440 | $16.460 | $16.450 |
| 8/3/10 | 12:51:11 PM | $16.990 | $17.000 | $16.995 | 4:00:00 PM | $17.080 | $17.090 | $17.085 |
| 8/4/10 | 12:51:14 PM | $17.100 | $17.110 | $17.105 | 4:00:00 PM | $17.210 | $17.220 | $17.215 |
| 8/5/10 | 12:50:25 PM | $17.000 | $17.010 | $17.005 | 4:00:00 PM | $17.000 | $17.010 | $17.005 |
| 8/6/10 | 12:51:03 PM | $16.770 | $16.780 | $16.775 | 3:59:57 PM | $17.060 | $17.070 | $17.065 |
| 8/9/10 | 12:51:24 PM | $17.220 | $17.230 | $17.225 | 4:00:00 PM | $17.210 | $17.230 | $17.220 |
| 8/10/10 | 12:51:11 PM | $17.020 | $17.030 | $17.025 | 4:00:00 PM | $16.540 | $16.570 | $16.555 |
| 8/11/10 | 12:51:10 PM | $15.570 | $15.580 | $15.575 | 4:00:00 PM | $15.480 | $15.490 | $15.485 |
| 8/12/10 | 12:51:07 PM | $14.610 | $14.620 | $14.615 | 4:00:00 PM | $14.520 | $14.530 | $14.525 |
| 8/13/10 | 12:51:01 PM | $14.540 | $14.550 | $14.545 | 3:59:59 PM | $14.160 | $14.170 | $14.165 |
| 8/16/10 | 12:51:09 PM | $14.230 | $14.240 | $14.235 | 3:59:59 PM | $14.120 | $14.130 | $14.125 |
| 8/17/10 | 12:50:56 PM | $14.480 | $14.490 | $14.485 | 4:00:00 PM | $14.320 | $14.330 | $14.325 |
| 8/18/10 | 12:51:12 PM | $14.440 | $14.450 | $14.445 | 4:00:00 PM | $14.230 | $14.240 | $14.235 |
| 8/19/10 | 12:51:00 PM | $13.700 | $13.700 | $13.700 | 4:00:00 PM | $13.780 | $13.790 | $13.785 |
| 8/20/10 | 12:51:11 PM | $13.490 | $13.500 | $13.495 | 3:59:59 PM | $13.880 | $13.893 | $13.887 |
| 8/23/10 | 12:51:10 PM | $13.410 | $13.420 | $13.415 | 4:00:00 PM | $13.200 | $13.210 | $13.205 |
| 8/24/10 | 12:51:11 PM | $12.700 | $12.710 | $12.705 | 4:00:00 PM | $12.250 | $12.260 | $12.255 |
| 8/25/10 | 12:51:14 PM | $12.280 | $12.290 | $12.285 | 4:00:00 PM | $12.550 | $12.560 | $12.555 |
| 8/26/10 | 12:51:10 PM | $12.860 | $12.870 | $12.865 | 4:00:00 PM | $12.580 | $12.590 | $12.585 |
| 8/27/10 | 12:51:13 PM | $12.700 | $12.710 | $12.705 | 4:00:00 PM | $12.730 | $12.750 | $12.740 |
| 8/30/10 | 12:51:14 PM | $13.050 | $13.060 | $13.055 | 4:00:00 PM | $12.880 | $12.890 | $12.885 |
| 8/31/10 | 12:51:12 PM | $12.760 | $12.770 | $12.765 | 4:00:00 PM | $12.790 | $12.800 | $12.795 |
| 9/1/10 | 12:51:12 PM | $13.380 | $13.390 | $13.385 | 4:00:00 PM | $13.250 | $13.270 | $13.260 |
| 9/2/10 | 12:51:13 PM | $13.520 | $13.530 | $13.525 | 4:00:00 PM | $13.610 | $13.610 | $13.610 |
| 9/3/10 | 12:51:08 PM | $15.490 | $15.500 | $15.495 | 4:00:00 PM | $15.580 | $15.590 | $15.585 |
| 9/7/10 | 12:51:11 PM | $15.750 | $15.760 | $15.755 | 4:00:00 PM | $15.770 | $15.780 | $15.775 |
| 9/8/10 | 12:51:14 PM | $15.870 | $15.880 | $15.875 | 4:00:00 PM | $15.400 | $15.410 | $15.405 |
| 9/9/10 | 12:51:11 PM | $15.700 | $15.710 | $15.705 | 4:00:00 PM | $15.430 | $15.440 | $15.435 |
| 9/10/10 | 12:51:14 PM | $15.290 | $15.300 | $15.295 | 4:00:00 PM | $15.300 | $15.310 | $15.305 |
| 9/13/10 | 12:51:14 PM | $16.130 | $16.140 | $16.135 | 4:00:00 PM | $16.160 | $16.170 | $16.165 |
| 9/14/10 | 12:51:06 PM | $16.450 | $16.460 | $16.455 | 4:00:00 PM | $16.420 | $16.430 | $16.425 |
| 9/15/10 | 12:50:43 PM | $16.170 | $16.180 | $16.175 | 4:00:00 PM | $16.070 | $16.080 | $16.075 |
| 9/16/10 | 12:50:49 PM | $16.970 | $16.980 | $16.975 | 4:00:00 PM | $17.160 | $17.170 | $17.165 |
| 9/17/10 | 12:51:11 PM | $17.470 | $17.480 | $17.475 | 4:00:00 PM | $17.510 | $17.520 | $17.515 |

# Appendix
# Finisar Corporation
# Best Bid and Best Ask Prices

| | | 12:51:14 PM | | | 16:00:00 PM | | | |
|---|---|---|---|---|---|---|---|---|
| Date | Time of Quote | Best Bid | Best Ask Offer | Midpoint Price[1] | Time of Quote | Best Bid | Best Ask Offer | Midpoint Price[2] |
| 9/20/10 | 12:51:14 PM | $18.000 | $18.020 | $18.010 | 4:00:00 PM | $18.180 | $18.190 | $18.185 |
| 9/21/10 | 12:51:10 PM | $17.570 | $17.580 | $17.575 | 4:00:00 PM | $17.690 | $17.710 | $17.700 |
| 9/22/10 | 12:51:10 PM | $17.430 | $17.440 | $17.435 | 4:00:00 PM | $17.290 | $17.300 | $17.295 |
| 9/23/10 | 12:51:01 PM | $17.140 | $17.150 | $17.145 | 3:59:59 PM | $16.900 | $16.910 | $16.905 |
| 9/24/10 | 12:51:14 PM | $17.660 | $17.670 | $17.665 | 4:00:00 PM | $17.810 | $17.820 | $17.815 |
| 9/27/10 | 12:51:13 PM | $17.670 | $17.680 | $17.675 | 4:00:00 PM | $17.680 | $17.690 | $17.685 |
| 9/28/10 | 12:51:11 PM | $18.150 | $18.160 | $18.155 | 4:00:00 PM | $18.350 | $18.360 | $18.355 |
| 9/29/10 | 12:50:57 PM | $19.360 | $19.370 | $19.365 | 4:00:00 PM | $19.250 | $19.260 | $19.255 |
| 9/30/10 | 12:51:12 PM | $18.830 | $18.840 | $18.835 | 4:00:00 PM | $18.780 | $18.790 | $18.785 |
| 10/1/10 | 12:50:53 PM | $18.880 | $18.890 | $18.885 | 4:00:00 PM | $19.030 | $19.050 | $19.040 |
| 10/4/10 | 12:51:14 PM | $18.520 | $18.530 | $18.525 | 4:00:00 PM | $18.500 | $18.510 | $18.505 |
| 10/5/10 | 12:51:12 PM | $19.330 | $19.340 | $19.335 | 4:00:00 PM | $19.420 | $19.430 | $19.425 |
| 10/6/10 | 12:51:09 PM | $19.180 | $19.200 | $19.190 | 4:00:00 PM | $18.980 | $19.000 | $18.990 |
| 10/7/10 | 12:51:13 PM | $18.650 | $18.660 | $18.655 | 3:59:59 PM | $18.790 | $18.800 | $18.795 |
| 10/8/10 | 12:51:08 PM | $19.400 | $19.410 | $19.405 | 4:00:00 PM | $19.330 | $19.340 | $19.335 |
| 10/11/10 | 12:50:46 PM | $20.000 | $20.010 | $20.005 | 4:00:00 PM | $19.960 | $19.980 | $19.970 |
| 10/12/10 | 12:51:13 PM | $19.890 | $19.900 | $19.895 | 3:59:59 PM | $20.150 | $20.160 | $20.155 |
| 10/13/10 | 12:51:13 PM | $20.860 | $20.870 | $20.865 | 4:00:00 PM | $20.800 | $20.810 | $20.805 |
| 10/14/10 | 12:51:08 PM | $20.820 | $20.830 | $20.825 | 4:00:00 PM | $20.930 | $20.950 | $20.940 |
| 10/15/10 | 12:51:06 PM | $21.150 | $21.160 | $21.155 | 4:00:00 PM | $21.140 | $21.150 | $21.145 |
| 10/18/10 | 12:50:56 PM | $20.940 | $20.950 | $20.945 | 4:00:00 PM | $21.280 | $21.290 | $21.285 |
| 10/19/10 | 12:51:13 PM | $19.570 | $19.580 | $19.575 | 4:00:00 PM | $18.810 | $18.830 | $18.820 |
| 10/20/10 | 12:51:14 PM | $18.960 | $18.970 | $18.965 | 4:00:00 PM | $18.770 | $18.790 | $18.780 |
| 10/21/10 | 12:51:04 PM | $18.570 | $18.580 | $18.575 | 4:00:00 PM | $18.430 | $18.440 | $18.435 |
| 10/22/10 | 12:51:11 PM | $18.960 | $18.970 | $18.965 | 4:00:00 PM | $19.110 | $19.120 | $19.115 |
| 10/25/10 | 12:50:10 PM | $19.520 | $19.530 | $19.525 | 4:00:00 PM | $19.550 | $19.560 | $19.555 |
| 10/26/10 | 12:51:12 PM | $18.510 | $18.530 | $18.520 | 3:59:59 PM | $18.890 | $18.900 | $18.895 |
| 10/27/10 | 12:51:14 PM | $18.170 | $18.180 | $18.175 | 4:00:00 PM | $18.010 | $18.020 | $18.015 |
| 10/28/10 | 12:51:13 PM | $15.730 | $15.740 | $15.735 | 4:00:00 PM | $16.860 | $16.880 | $16.870 |
| 10/29/10 | 12:51:14 PM | $16.960 | $16.970 | $16.965 | 4:00:00 PM | $17.010 | $17.020 | $17.015 |
| 11/1/10 | 12:51:10 PM | $16.950 | $16.960 | $16.955 | 4:00:00 PM | $17.010 | $17.020 | $17.015 |
| 11/2/10 | 12:51:12 PM | $17.360 | $17.370 | $17.365 | 4:00:00 PM | $17.740 | $17.750 | $17.745 |
| 11/3/10 | 12:51:14 PM | $17.280 | $17.290 | $17.285 | 4:00:00 PM | $17.850 | $17.860 | $17.855 |
| 11/4/10 | 12:51:14 PM | $18.180 | $18.190 | $18.185 | 4:00:00 PM | $18.320 | $18.340 | $18.330 |
| 11/5/10 | 12:51:06 PM | $19.250 | $19.260 | $19.255 | 4:00:00 PM | $19.290 | $19.300 | $19.295 |
| 11/8/10 | 12:51:11 PM | $19.660 | $19.670 | $19.665 | 4:00:00 PM | $19.490 | $19.500 | $19.495 |
| 11/9/10 | 12:51:10 PM | $18.920 | $18.930 | $18.925 | 4:00:00 PM | $18.880 | $18.890 | $18.885 |
| 11/10/10 | 12:51:13 PM | $19.090 | $19.110 | $19.100 | 4:00:00 PM | $18.930 | $18.950 | $18.940 |
| 11/11/10 | 12:51:14 PM | $17.890 | $17.900 | $17.895 | 4:00:00 PM | $17.920 | $17.930 | $17.925 |
| 11/12/10 | 12:51:07 PM | $19.390 | $19.400 | $19.395 | 4:00:00 PM | $19.390 | $19.400 | $19.395 |
| 11/15/10 | 12:51:13 PM | $19.000 | $19.010 | $19.005 | 4:00:00 PM | $18.750 | $18.770 | $18.760 |
| 11/16/10 | 12:51:12 PM | $18.430 | $18.440 | $18.435 | 4:00:00 PM | $18.670 | $18.680 | $18.675 |
| 11/17/10 | 12:51:12 PM | $18.720 | $18.730 | $18.725 | 4:00:00 PM | $18.480 | $18.490 | $18.485 |
| 11/18/10 | 12:51:00 PM | $19.140 | $19.150 | $19.145 | 4:00:00 PM | $18.850 | $18.860 | $18.855 |
| 11/19/10 | 12:51:03 PM | $19.080 | $19.090 | $19.085 | 4:00:00 PM | $19.060 | $19.070 | $19.065 |
| 11/22/10 | 12:51:14 PM | $19.350 | $19.360 | $19.355 | 4:00:00 PM | $19.620 | $19.630 | $19.625 |
| 11/23/10 | 12:51:13 PM | $19.380 | $19.390 | $19.385 | 4:00:00 PM | $19.400 | $19.410 | $19.405 |
| 11/24/10 | 12:51:02 PM | $19.390 | $19.400 | $19.395 | 4:00:00 PM | $19.470 | $19.490 | $19.480 |
| 11/26/10 | 12:51:12 PM | $19.760 | $19.770 | $19.765 | 2:33:56 PM | $19.500 | $19.980 | |
| 11/29/10 | 12:51:09 PM | $19.290 | $19.300 | $19.295 | 4:00:00 PM | $19.430 | $19.440 | $19.435 |

# Appendix
# Finisar Corporation
# Best Bid and Best Ask Prices

| | | 12:51:14 PM | | | 16:00:00 PM | | | |
| Date | Time of Quote | Best Bid | Best Ask Offer | Midpoint Price[1] | Time of Quote | Best Bid | Best Ask Offer | Midpoint Price[2] |
|---|---|---|---|---|---|---|---|---|
| 11/30/10 | 12:51:07 PM | $18.950 | $18.960 | $18.955 | 4:00:00 PM | $19.110 | $19.120 | $19.115 |
| 12/1/10 | 12:50:58 PM | $19.820 | $19.830 | $19.825 | 4:00:00 PM | $19.750 | $19.770 | $19.760 |
| 12/2/10 | 12:51:11 PM | $22.790 | $22.800 | $22.795 | 4:00:00 PM | $23.050 | $23.060 | $23.055 |
| 12/3/10 | 12:51:12 PM | $23.920 | $23.930 | $23.925 | 4:00:00 PM | $24.017 | $24.030 | $24.023 |

Source: *TAQ*
Note:
[1]  The midpoint price is left blank if the time of quote is greater than ten minutes prior to 12:51:14 PM.
[2]  The midpoint price is left blank if the time of quote is greater than ten minutes prior to 16:00:00 PM.

# Appendix
## SPDR S&P 500 ETF Trust
## Best Bid and Best Ask Prices

| | | 12:51:14 PM | | | | 16:00:00 PM | | | |
| Date | Time of Quote | Best Bid | Best Ask Offer | Midpoint Price[1] | Time of Quote | Best Bid | Best Ask Offer | Midpoint Price[2] | Dividends |
|---|---|---|---|---|---|---|---|---|---|
| 12/2/09 | 12:51:14 PM | $111.120 | $111.130 | $111.125 | 4:00:00 PM | $111.300 | $111.310 | $111.305 | |
| 12/3/09 | 12:51:14 PM | $111.400 | $111.410 | $111.405 | 4:00:00 PM | $110.430 | $110.440 | $110.435 | |
| 12/4/09 | 12:51:14 PM | $110.860 | $110.870 | $110.865 | 4:00:00 PM | $111.000 | $111.010 | $111.005 | |
| 12/7/09 | 12:51:14 PM | $111.310 | $111.320 | $111.315 | 4:00:00 PM | $110.770 | $110.780 | $110.775 | |
| 12/8/09 | 12:51:13 PM | $109.870 | $109.880 | $109.875 | 4:00:00 PM | $109.640 | $109.650 | $109.645 | |
| 12/9/09 | 12:51:14 PM | $109.370 | $109.380 | $109.375 | 4:00:00 PM | $110.000 | $110.010 | $110.005 | |
| 12/10/09 | 12:51:14 PM | $110.870 | $110.880 | $110.875 | 4:00:00 PM | $110.640 | $110.650 | $110.645 | |
| 12/11/09 | 12:51:14 PM | $110.950 | $110.960 | $110.955 | 4:00:00 PM | $111.200 | $111.200 | $111.200 | |
| 12/14/09 | 12:51:14 PM | $111.930 | $111.940 | $111.935 | 4:00:00 PM | $111.880 | $111.890 | $111.885 | |
| 12/15/09 | 12:51:14 PM | $111.550 | $111.560 | $111.555 | 4:00:00 PM | $111.280 | $111.290 | $111.285 | |
| 12/16/09 | 12:51:13 PM | $111.890 | $111.900 | $111.895 | 4:00:00 PM | $111.490 | $111.500 | $111.495 | |
| 12/17/09 | 12:51:14 PM | $110.120 | $110.130 | $110.125 | 4:00:00 PM | $110.150 | $110.170 | $110.160 | |
| 12/18/09 | 12:51:14 PM | $109.770 | $109.780 | $109.775 | 4:00:00 PM | $110.230 | $110.240 | $110.235 | $0.590 |
| 12/21/09 | 12:51:13 PM | $111.410 | $111.420 | $111.415 | 4:00:00 PM | $111.330 | $111.340 | $111.335 | |
| 12/22/09 | 12:51:14 PM | $111.690 | $111.700 | $111.695 | 4:00:00 PM | $111.720 | $111.730 | $111.725 | |
| 12/23/09 | 12:51:14 PM | $111.940 | $111.950 | $111.945 | 4:00:00 PM | $111.960 | $111.970 | $111.965 | |
| 12/24/09 | 12:51:14 PM | $112.510 | $112.520 | $112.515 | 3:59:37 PM | $112.570 | $112.600 | $112.585 | |
| 12/28/09 | 12:51:12 PM | $112.650 | $112.660 | $112.655 | 4:00:00 PM | $112.730 | $112.740 | $112.735 | |
| 12/29/09 | 12:51:13 PM | $112.750 | $112.750 | $112.750 | 4:00:00 PM | $112.580 | $112.590 | $112.585 | |
| 12/30/09 | 12:51:14 PM | $112.360 | $112.370 | $112.365 | 4:00:00 PM | $112.530 | $112.540 | $112.535 | |
| 12/31/09 | 12:51:12 PM | $112.290 | $112.300 | $112.295 | 4:00:00 PM | $111.440 | $111.450 | $111.445 | |
| 1/4/10 | 12:51:14 PM | $113.310 | $113.320 | $113.315 | 4:00:00 PM | $113.310 | $113.310 | $113.310 | |
| 1/5/10 | 12:51:14 PM | $113.330 | $113.340 | $113.335 | 4:00:00 PM | $113.630 | $113.640 | $113.635 | |
| 1/6/10 | 12:51:13 PM | $113.640 | $113.650 | $113.645 | 4:00:00 PM | $113.730 | $113.740 | $113.735 | |
| 1/7/10 | 12:51:14 PM | $113.930 | $113.940 | $113.935 | 4:00:00 PM | $114.190 | $114.200 | $114.195 | |
| 1/8/10 | 12:51:14 PM | $114.110 | $114.120 | $114.115 | 4:00:00 PM | $114.560 | $114.570 | $114.565 | |
| 1/11/10 | 12:51:14 PM | $114.280 | $114.290 | $114.285 | 4:00:00 PM | $114.730 | $114.740 | $114.735 | |
| 1/12/10 | 12:51:14 PM | $113.380 | $113.390 | $113.385 | 4:00:00 PM | $113.650 | $113.660 | $113.655 | |
| 1/13/10 | 12:51:14 PM | $114.450 | $114.460 | $114.455 | 4:00:00 PM | $114.630 | $114.640 | $114.635 | |
| 1/14/10 | 12:51:14 PM | $114.730 | $114.740 | $114.735 | 4:00:00 PM | $114.910 | $114.920 | $114.915 | |
| 1/15/10 | 12:51:13 PM | $113.350 | $113.360 | $113.355 | 4:00:00 PM | $113.660 | $113.670 | $113.665 | |
| 1/19/10 | 12:51:14 PM | $114.830 | $114.840 | $114.835 | 4:00:00 PM | $115.050 | $115.060 | $115.055 | |
| 1/20/10 | 12:51:14 PM | $113.280 | $113.290 | $113.285 | 4:00:00 PM | $113.890 | $113.900 | $113.895 | |
| 1/21/10 | 12:51:13 PM | $111.660 | $111.670 | $111.665 | 4:00:00 PM | $111.670 | $111.680 | $111.675 | |
| 1/22/10 | 12:51:14 PM | $111.060 | $111.070 | $111.065 | 4:00:00 PM | $109.220 | $109.230 | $109.225 | |
| 1/25/10 | 12:51:14 PM | $110.100 | $110.110 | $110.105 | 4:00:00 PM | $109.750 | $109.760 | $109.755 | |
| 1/26/10 | 12:51:14 PM | $110.380 | $110.390 | $110.385 | 4:00:00 PM | $109.290 | $109.300 | $109.295 | |
| 1/27/10 | 12:51:14 PM | $108.790 | $108.800 | $108.795 | 4:00:00 PM | $109.820 | $109.830 | $109.825 | |
| 1/28/10 | 12:51:14 PM | $108.320 | $108.330 | $108.325 | 4:00:00 PM | $108.550 | $108.560 | $108.555 | |
| 1/29/10 | 12:51:14 PM | $108.620 | $108.630 | $108.625 | 4:00:00 PM | $107.410 | $107.420 | $107.415 | |
| 2/1/10 | 12:51:14 PM | $108.750 | $108.760 | $108.755 | 4:00:00 PM | $109.000 | $109.010 | $109.005 | |
| 2/2/10 | 12:51:13 PM | $110.040 | $110.050 | $110.045 | 4:00:00 PM | $110.390 | $110.400 | $110.395 | |
| 2/3/10 | 12:51:14 PM | $109.790 | $109.800 | $109.795 | 4:00:00 PM | $109.850 | $109.860 | $109.855 | |
| 2/4/10 | 12:51:14 PM | $107.040 | $107.050 | $107.045 | 4:00:00 PM | $106.460 | $106.470 | $106.465 | |
| 2/5/10 | 12:51:13 PM | $105.890 | $105.900 | $105.895 | 4:00:00 PM | $106.740 | $106.750 | $106.745 | |
| 2/8/10 | 12:51:14 PM | $107.060 | $107.070 | $107.065 | 4:00:00 PM | $105.880 | $105.890 | $105.885 | |
| 2/9/10 | 12:51:14 PM | $107.300 | $107.310 | $107.305 | 4:00:00 PM | $107.230 | $107.240 | $107.235 | |
| 2/10/10 | 12:51:13 PM | $107.140 | $107.150 | $107.145 | 4:00:00 PM | $107.000 | $107.010 | $107.005 | |
| 2/11/10 | 12:51:14 PM | $107.780 | $107.790 | $107.785 | 4:00:00 PM | $108.090 | $108.100 | $108.095 | |
| 2/12/10 | 12:51:14 PM | $107.730 | $107.740 | $107.735 | 4:00:00 PM | $108.010 | $108.020 | $108.015 | |
| 2/16/10 | 12:51:14 PM | $109.200 | $109.210 | $109.205 | 4:00:00 PM | $109.730 | $109.740 | $109.735 | |
| 2/17/10 | 12:51:14 PM | $110.070 | $110.070 | $110.070 | 4:00:00 PM | $110.250 | $110.260 | $110.255 | |
| 2/18/10 | 12:51:13 PM | $110.320 | $110.320 | $110.320 | 4:00:00 PM | $110.950 | $110.960 | $110.955 | |
| 2/19/10 | 12:51:14 PM | $111.420 | $111.430 | $111.425 | 4:00:00 PM | $111.180 | $111.190 | $111.185 | |
| 2/22/10 | 12:51:14 PM | $111.180 | $111.190 | $111.185 | 4:00:00 PM | $111.120 | $111.130 | $111.125 | |
| 2/23/10 | 12:51:14 PM | $109.760 | $109.770 | $109.765 | 4:00:00 PM | $109.780 | $109.790 | $109.785 | |

# Appendix
# SPDR S&P 500 ETF Trust
# Best Bid and Best Ask Prices

| | | 12:51:14 PM | | | | 16:00:00 PM | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Time of Quote | Best Bid | Best Ask Offer | Midpoint Price[1] | Time of Quote | Best Bid | Best Ask Offer | Midpoint Price[2] | Dividends |
| 2/24/10 | 12:51:13 PM | $110.730 | $110.740 | $110.735 | 4:00:00 PM | $110.810 | $110.820 | $110.815 | |
| 2/25/10 | 12:51:14 PM | $109.480 | $109.490 | $109.485 | 4:00:00 PM | $110.710 | $110.720 | $110.715 | |
| 2/26/10 | 12:51:14 PM | $110.500 | $110.510 | $110.505 | 4:00:00 PM | $110.740 | $110.750 | $110.745 | |
| 3/1/10 | 12:51:14 PM | $111.780 | $111.790 | $111.785 | 4:00:00 PM | $111.890 | $111.900 | $111.895 | |
| 3/2/10 | 12:51:14 PM | $112.430 | $112.440 | $112.435 | 4:00:00 PM | $112.160 | $112.170 | $112.165 | |
| 3/3/10 | 12:51:14 PM | $112.610 | $112.620 | $112.615 | 4:00:00 PM | $112.270 | $112.280 | $112.275 | |
| 3/4/10 | 12:51:14 PM | $112.380 | $112.390 | $112.385 | 4:00:00 PM | $112.640 | $112.650 | $112.645 | |
| 3/5/10 | 12:51:13 PM | $113.840 | $113.850 | $113.845 | 4:00:00 PM | $114.250 | $114.260 | $114.255 | |
| 3/8/10 | 12:51:14 PM | $114.300 | $114.310 | $114.305 | 4:00:00 PM | $114.260 | $114.270 | $114.265 | |
| 3/9/10 | 12:51:14 PM | $114.790 | $114.800 | $114.795 | 4:00:00 PM | $114.450 | $114.460 | $114.455 | |
| 3/10/10 | 12:51:14 PM | $114.730 | $114.740 | $114.735 | 4:00:00 PM | $114.980 | $114.980 | $114.980 | |
| 3/11/10 | 12:51:14 PM | $114.780 | $114.790 | $114.785 | 4:00:00 PM | $115.450 | $115.460 | $115.455 | |
| 3/12/10 | 12:51:14 PM | $115.350 | $115.360 | $115.355 | 4:00:00 PM | $115.440 | $115.450 | $115.445 | |
| 3/15/10 | 12:51:14 PM | $114.840 | $114.850 | $114.845 | 4:00:00 PM | $115.490 | $115.500 | $115.495 | |
| 3/16/10 | 12:51:14 PM | $115.980 | $115.990 | $115.985 | 4:00:00 PM | $116.400 | $116.410 | $116.405 | |
| 3/17/10 | 12:51:13 PM | $117.090 | $117.100 | $117.095 | 4:00:00 PM | $117.100 | $117.110 | $117.105 | |
| 3/18/10 | 12:51:14 PM | $116.690 | $116.700 | $116.695 | 4:00:00 PM | $117.030 | $117.040 | $117.035 | |
| 3/19/10 | 12:51:14 PM | $115.820 | $115.830 | $115.825 | 4:00:00 PM | $115.960 | $115.970 | $115.965 | $0.480 |
| 3/22/10 | 12:51:13 PM | $116.360 | $116.370 | $116.365 | 4:00:00 PM | $116.580 | $116.590 | $116.585 | |
| 3/23/10 | 12:51:14 PM | $116.760 | $116.770 | $116.765 | 4:00:00 PM | $117.410 | $117.420 | $117.415 | |
| 3/24/10 | 12:51:14 PM | $117.150 | $117.160 | $117.155 | 4:00:00 PM | $116.820 | $116.830 | $116.825 | |
| 3/25/10 | 12:51:14 PM | $118.020 | $118.030 | $118.025 | 4:00:00 PM | $116.630 | $116.640 | $116.635 | |
| 3/26/10 | 12:51:14 PM | $116.640 | $116.650 | $116.645 | 4:00:00 PM | $116.650 | $116.660 | $116.655 | |
| 3/29/10 | 12:51:14 PM | $117.260 | $117.270 | $117.265 | 4:00:00 PM | $117.340 | $117.350 | $117.345 | |
| 3/30/10 | 12:51:14 PM | $117.280 | $117.290 | $117.285 | 4:00:00 PM | $117.370 | $117.370 | $117.370 | |
| 3/31/10 | 12:51:14 PM | $117.380 | $117.390 | $117.385 | 4:00:00 PM | $116.980 | $116.990 | $116.985 | |
| 4/1/10 | 12:51:13 PM | $117.840 | $117.850 | $117.845 | 4:00:00 PM | $117.810 | $117.820 | $117.815 | |
| 4/5/10 | 12:51:14 PM | $118.720 | $118.730 | $118.725 | 4:00:00 PM | $118.780 | $118.790 | $118.785 | |
| 4/6/10 | 12:51:13 PM | $118.720 | $118.730 | $118.725 | 4:00:00 PM | $119.010 | $119.020 | $119.015 | |
| 4/7/10 | 12:51:14 PM | $118.680 | $118.690 | $118.685 | 4:00:00 PM | $118.370 | $118.380 | $118.375 | |
| 4/8/10 | 12:51:14 PM | $118.530 | $118.540 | $118.535 | 4:00:00 PM | $118.760 | $118.770 | $118.765 | |
| 4/9/10 | 12:51:14 PM | $119.190 | $119.200 | $119.195 | 4:00:00 PM | $119.530 | $119.540 | $119.535 | |
| 4/12/10 | 12:51:11 PM | $119.770 | $119.780 | $119.775 | 4:00:00 PM | $119.750 | $119.760 | $119.755 | |
| 4/13/10 | 12:51:13 PM | $119.440 | $119.450 | $119.445 | 4:00:00 PM | $119.860 | $119.870 | $119.865 | |
| 4/14/10 | 12:51:14 PM | $120.690 | $120.700 | $120.695 | 4:00:00 PM | $121.170 | $121.180 | $121.175 | |
| 4/15/10 | 12:51:14 PM | $121.130 | $121.140 | $121.135 | 4:00:00 PM | $121.300 | $121.310 | $121.305 | |
| 4/16/10 | 12:51:14 PM | $119.070 | $119.080 | $119.075 | 4:00:00 PM | $119.350 | $119.360 | $119.355 | |
| 4/19/10 | 12:51:14 PM | $118.900 | $118.910 | $118.905 | 4:00:00 PM | $119.840 | $119.850 | $119.845 | |
| 4/20/10 | 12:51:14 PM | $120.760 | $120.770 | $120.765 | 4:00:00 PM | $120.870 | $120.880 | $120.875 | |
| 4/21/10 | 12:51:14 PM | $120.840 | $120.850 | $120.845 | 4:00:00 PM | $120.640 | $120.650 | $120.645 | |
| 4/22/10 | 12:51:12 PM | $119.780 | $119.790 | $119.785 | 4:00:00 PM | $120.990 | $121.000 | $120.995 | |
| 4/23/10 | 12:51:14 PM | $121.050 | $121.060 | $121.055 | 4:00:00 PM | $121.790 | $121.800 | $121.795 | |
| 4/26/10 | 12:51:14 PM | $121.740 | $121.750 | $121.745 | 4:00:00 PM | $121.340 | $121.350 | $121.345 | |
| 4/27/10 | 12:51:14 PM | $119.410 | $119.420 | $119.415 | 4:00:00 PM | $118.480 | $118.490 | $118.485 | |
| 4/28/10 | 12:51:12 PM | $119.120 | $119.130 | $119.125 | 4:00:00 PM | $119.320 | $119.330 | $119.325 | |
| 4/29/10 | 12:51:13 PM | $120.950 | $120.960 | $120.955 | 4:00:00 PM | $120.830 | $120.840 | $120.835 | |
| 4/30/10 | 12:51:14 PM | $119.760 | $119.770 | $119.765 | 4:00:00 PM | $118.830 | $118.840 | $118.835 | |
| 5/3/10 | 12:51:13 PM | $120.360 | $120.370 | $120.365 | 4:00:00 PM | $120.390 | $120.390 | $120.390 | |
| 5/4/10 | 12:51:14 PM | $117.700 | $117.710 | $117.705 | 4:00:00 PM | $117.540 | $117.550 | $117.545 | |
| 5/5/10 | 12:51:14 PM | $117.150 | $117.160 | $117.155 | 4:00:00 PM | $116.830 | $116.840 | $116.835 | |
| 5/6/10 | 12:51:14 PM | $115.420 | $115.430 | $115.425 | 4:00:00 PM | $112.880 | $112.890 | $112.885 | |
| 5/7/10 | 12:51:14 PM | $112.360 | $112.370 | $112.365 | 4:00:00 PM | $111.300 | $111.310 | $111.305 | |
| 5/10/10 | 12:51:14 PM | $115.890 | $115.900 | $115.895 | 4:00:00 PM | $116.140 | $116.150 | $116.145 | |
| 5/11/10 | 12:51:14 PM | $117.060 | $117.070 | $117.065 | 4:00:00 PM | $115.820 | $115.830 | $115.825 | |
| 5/12/10 | 12:51:13 PM | $116.960 | $116.970 | $116.965 | 4:00:00 PM | $117.440 | $117.450 | $117.445 | |
| 5/13/10 | 12:51:13 PM | $117.060 | $117.070 | $117.065 | 4:00:00 PM | $115.990 | $116.000 | $115.995 | |

# Appendix
## SPDR S&P 500 ETF Trust
## Best Bid and Best Ask Prices

| | | 12:51:14 PM | | | | 16:00:00 PM | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Time of Quote | Best Bid | Best Ask Offer | Midpoint Price[1] | Time of Quote | Best Bid | Best Ask Offer | Midpoint Price[2] | Dividends |
| 5/14/10 | 12:51:14 PM | $113.520 | $113.530 | $113.525 | 4:00:00 PM | $113.900 | $113.910 | $113.905 | |
| 5/17/10 | 12:51:14 PM | $112.390 | $112.400 | $112.395 | 4:00:00 PM | $113.950 | $113.960 | $113.955 | |
| 5/18/10 | 12:51:12 PM | $114.090 | $114.100 | $114.095 | 4:00:00 PM | $112.400 | $112.410 | $112.405 | |
| 5/19/10 | 12:51:14 PM | $111.100 | $111.110 | $111.105 | 4:00:00 PM | $111.790 | $111.800 | $111.795 | |
| 5/20/10 | 12:51:13 PM | $108.340 | $108.350 | $108.345 | 4:00:00 PM | $107.500 | $107.510 | $107.505 | |
| 5/21/10 | 12:51:14 PM | $108.590 | $108.600 | $108.595 | 4:00:00 PM | $109.080 | $109.090 | $109.085 | |
| 5/24/10 | 12:51:14 PM | $109.080 | $109.090 | $109.085 | 4:00:00 PM | $107.720 | $107.730 | $107.725 | |
| 5/25/10 | 12:51:14 PM | $105.860 | $105.870 | $105.865 | 4:00:00 PM | $107.810 | $107.820 | $107.815 | |
| 5/26/10 | 12:51:14 PM | $108.640 | $108.650 | $108.645 | 4:00:00 PM | $107.150 | $107.160 | $107.155 | |
| 5/27/10 | 12:51:14 PM | $109.580 | $109.590 | $109.585 | 4:00:00 PM | $110.770 | $110.780 | $110.775 | |
| 5/28/10 | 12:51:14 PM | $109.400 | $109.410 | $109.405 | 4:00:00 PM | $109.370 | $109.380 | $109.375 | |
| 6/1/10 | 12:51:14 PM | $109.210 | $109.220 | $109.215 | 4:00:00 PM | $107.510 | $107.520 | $107.515 | |
| 6/2/10 | 12:51:14 PM | $109.070 | $109.080 | $109.075 | 4:00:00 PM | $110.300 | $110.310 | $110.305 | |
| 6/3/10 | 12:51:14 PM | $109.920 | $109.930 | $109.925 | 4:00:00 PM | $110.700 | $110.710 | $110.705 | |
| 6/4/10 | 12:51:14 PM | $108.310 | $108.320 | $108.315 | 4:00:00 PM | $107.000 | $107.010 | $107.005 | |
| 6/7/10 | 12:51:14 PM | $107.150 | $107.160 | $107.155 | 4:00:00 PM | $105.490 | $105.500 | $105.495 | |
| 6/8/10 | 12:51:14 PM | $105.950 | $105.960 | $105.955 | 4:00:00 PM | $106.570 | $106.580 | $106.575 | |
| 6/9/10 | 12:51:13 PM | $107.930 | $107.940 | $107.935 | 4:00:00 PM | $106.010 | $106.020 | $106.015 | |
| 6/10/10 | 12:51:14 PM | $107.840 | $107.850 | $107.845 | 4:00:00 PM | $109.180 | $109.190 | $109.185 | |
| 6/11/10 | 12:51:14 PM | $108.960 | $108.970 | $108.965 | 4:00:00 PM | $109.660 | $109.670 | $109.665 | |
| 6/14/10 | 12:51:14 PM | $110.590 | $110.600 | $110.595 | 4:00:00 PM | $109.520 | $109.530 | $109.525 | |
| 6/15/10 | 12:51:14 PM | $110.870 | $110.880 | $110.875 | 4:00:00 PM | $111.970 | $111.980 | $111.975 | |
| 6/16/10 | 12:51:14 PM | $111.830 | $111.840 | $111.835 | 4:00:00 PM | $111.930 | $111.940 | $111.935 | |
| 6/17/10 | 12:51:14 PM | $111.460 | $111.470 | $111.465 | 4:00:00 PM | $112.120 | $112.130 | $112.125 | |
| 6/18/10 | 12:51:14 PM | $111.670 | $111.670 | $111.670 | 4:00:00 PM | $111.710 | $111.720 | $111.715 | $0.531 |
| 6/21/10 | 12:51:14 PM | $112.240 | $112.250 | $112.245 | 4:00:00 PM | $111.350 | $111.360 | $111.355 | |
| 6/22/10 | 12:51:14 PM | $111.220 | $111.230 | $111.225 | 4:00:00 PM | $109.570 | $109.580 | $109.575 | |
| 6/23/10 | 12:51:14 PM | $109.170 | $109.180 | $109.175 | 4:00:00 PM | $109.200 | $109.210 | $109.205 | |
| 6/24/10 | 12:51:14 PM | $107.850 | $107.860 | $107.855 | 4:00:00 PM | $107.430 | $107.440 | $107.435 | |
| 6/25/10 | 12:51:14 PM | $107.530 | $107.540 | $107.535 | 4:00:00 PM | $107.890 | $107.900 | $107.895 | |
| 6/28/10 | 12:51:13 PM | $107.870 | $107.880 | $107.875 | 4:00:00 PM | $107.480 | $107.490 | $107.485 | |
| 6/29/10 | 12:51:14 PM | $104.760 | $104.770 | $104.765 | 4:00:00 PM | $104.210 | $104.220 | $104.215 | |
| 6/30/10 | 12:51:13 PM | $104.480 | $104.490 | $104.485 | 4:00:00 PM | $103.080 | $103.090 | $103.085 | |
| 7/1/10 | 12:51:14 PM | $102.800 | $102.810 | $102.805 | 4:00:00 PM | $102.790 | $102.800 | $102.795 | |
| 7/2/10 | 12:51:14 PM | $102.050 | $102.060 | $102.055 | 4:00:00 PM | $102.240 | $102.240 | $102.240 | |
| 7/6/10 | 12:51:14 PM | $103.230 | $103.240 | $103.235 | 4:00:00 PM | $102.870 | $102.880 | $102.875 | |
| 7/7/10 | 12:51:14 PM | $104.460 | $104.470 | $104.465 | 4:00:00 PM | $106.130 | $106.130 | $106.130 | |
| 7/8/10 | 12:51:14 PM | $106.350 | $106.360 | $106.355 | 4:00:00 PM | $107.150 | $107.160 | $107.155 | |
| 7/9/10 | 12:51:11 PM | $107.310 | $107.320 | $107.315 | 4:00:00 PM | $107.910 | $107.920 | $107.915 | |
| 7/12/10 | 12:51:14 PM | $107.700 | $107.710 | $107.705 | 4:00:00 PM | $108.020 | $108.030 | $108.025 | |
| 7/13/10 | 12:51:14 PM | $109.620 | $109.630 | $109.625 | 4:00:00 PM | $109.660 | $109.660 | $109.660 | |
| 7/14/10 | 12:51:14 PM | $109.840 | $109.850 | $109.845 | 4:00:00 PM | $109.660 | $109.670 | $109.665 | |
| 7/15/10 | 12:51:13 PM | $108.580 | $108.590 | $108.585 | 4:00:00 PM | $109.720 | $109.730 | $109.725 | |
| 7/16/10 | 12:51:14 PM | $107.320 | $107.330 | $107.325 | 4:00:00 PM | $106.650 | $106.660 | $106.655 | |
| 7/19/10 | 12:51:14 PM | $107.130 | $107.130 | $107.130 | 4:00:00 PM | $107.320 | $107.330 | $107.325 | |
| 7/20/10 | 12:51:14 PM | $106.780 | $106.790 | $106.785 | 4:00:00 PM | $108.470 | $108.470 | $108.470 | |
| 7/21/10 | 12:51:14 PM | $108.450 | $108.460 | $108.455 | 4:00:00 PM | $107.100 | $107.110 | $107.105 | |
| 7/22/10 | 12:51:14 PM | $109.470 | $109.480 | $109.475 | 4:00:00 PM | $109.450 | $109.460 | $109.455 | |
| 7/23/10 | 12:51:13 PM | $109.300 | $109.310 | $109.305 | 4:00:00 PM | $110.400 | $110.410 | $110.405 | |
| 7/26/10 | 12:51:14 PM | $111.310 | $111.320 | $111.315 | 4:00:00 PM | $111.580 | $111.590 | $111.585 | |
| 7/27/10 | 12:51:14 PM | $111.550 | $111.560 | $111.555 | 4:00:00 PM | $111.510 | $111.520 | $111.515 | |
| 7/28/10 | 12:51:14 PM | $111.170 | $111.180 | $111.175 | 4:00:00 PM | $110.790 | $110.810 | $110.800 | |
| 7/29/10 | 12:51:14 PM | $109.550 | $109.560 | $109.555 | 4:00:00 PM | $110.310 | $110.310 | $110.310 | |
| 7/30/10 | 12:51:13 PM | $110.210 | $110.220 | $110.215 | 4:00:00 PM | $110.310 | $110.320 | $110.315 | |
| 8/2/10 | 12:51:14 PM | $112.260 | $112.270 | $112.265 | 4:00:00 PM | $112.740 | $112.750 | $112.745 | |
| 8/3/10 | 12:51:12 PM | $112.260 | $112.270 | $112.265 | 4:00:00 PM | $112.200 | $112.210 | $112.205 | |

# Appendix
## SPDR S&P 500 ETF Trust
## Best Bid and Best Ask Prices

| | | 12:51:14 PM | | | | 16:00:00 PM | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Time of Quote | Best Bid | Best Ask Offer | Midpoint Price[1] | Time of Quote | Best Bid | Best Ask Offer | Midpoint Price[2] | Dividends |
| 8/4/10 | 12:51:14 PM | $112.740 | $112.740 | $112.740 | 4:00:00 PM | $112.960 | $112.970 | $112.965 | |
| 8/5/10 | 12:51:14 PM | $112.500 | $112.510 | $112.505 | 4:00:00 PM | $112.830 | $112.840 | $112.835 | |
| 8/6/10 | 12:51:14 PM | $111.310 | $111.320 | $111.315 | 4:00:00 PM | $112.380 | $112.390 | $112.385 | |
| 8/9/10 | 12:51:13 PM | $112.800 | $112.810 | $112.805 | 4:00:00 PM | $112.980 | $112.990 | $112.985 | |
| 8/10/10 | 12:51:14 PM | $111.880 | $111.890 | $111.885 | 4:00:00 PM | $112.410 | $112.420 | $112.415 | |
| 8/11/10 | 12:51:14 PM | $109.300 | $109.310 | $109.305 | 4:00:00 PM | $109.290 | $109.300 | $109.295 | |
| 8/12/10 | 12:51:14 PM | $108.830 | $108.840 | $108.835 | 4:00:00 PM | $108.640 | $108.650 | $108.645 | |
| 8/13/10 | 12:51:14 PM | $108.690 | $108.700 | $108.695 | 4:00:00 PM | $108.290 | $108.300 | $108.295 | |
| 8/16/10 | 12:51:14 PM | $108.470 | $108.480 | $108.475 | 4:00:00 PM | $108.280 | $108.290 | $108.285 | |
| 8/17/10 | 12:51:13 PM | $109.930 | $109.940 | $109.935 | 4:00:00 PM | $109.600 | $109.610 | $109.605 | |
| 8/18/10 | 12:51:14 PM | $109.810 | $109.820 | $109.815 | 4:00:00 PM | $109.780 | $109.790 | $109.785 | |
| 8/19/10 | 12:51:14 PM | $107.780 | $107.780 | $107.780 | 4:00:00 PM | $107.920 | $107.930 | $107.925 | |
| 8/20/10 | 12:51:13 PM | $106.970 | $106.980 | $106.975 | 4:00:00 PM | $107.530 | $107.540 | $107.535 | |
| 8/23/10 | 12:51:14 PM | $107.590 | $107.600 | $107.595 | 4:00:00 PM | $107.110 | $107.120 | $107.115 | |
| 8/24/10 | 12:51:14 PM | $105.840 | $105.850 | $105.845 | 4:00:00 PM | $105.580 | $105.590 | $105.585 | |
| 8/25/10 | 12:51:14 PM | $105.040 | $105.050 | $105.045 | 4:00:00 PM | $105.920 | $105.930 | $105.925 | |
| 8/26/10 | 12:51:14 PM | $105.810 | $105.820 | $105.815 | 4:00:00 PM | $105.190 | $105.200 | $105.195 | |
| 8/27/10 | 12:51:14 PM | $106.210 | $106.220 | $106.215 | 4:00:00 PM | $106.860 | $106.865 | $106.863 | |
| 8/30/10 | 12:51:14 PM | $106.400 | $106.410 | $106.405 | 4:00:00 PM | $105.320 | $105.330 | $105.325 | |
| 8/31/10 | 12:51:14 PM | $105.600 | $105.610 | $105.605 | 4:00:00 PM | $105.390 | $105.390 | $105.390 | |
| 9/1/10 | 12:51:14 PM | $108.160 | $108.170 | $108.165 | 4:00:00 PM | $108.460 | $108.470 | $108.465 | |
| 9/2/10 | 12:51:14 PM | $108.980 | $108.990 | $108.985 | 4:00:00 PM | $109.460 | $109.470 | $109.465 | |
| 9/3/10 | 12:51:14 PM | $110.510 | $110.520 | $110.515 | 4:00:00 PM | $110.910 | $110.920 | $110.915 | |
| 9/7/10 | 12:51:14 PM | $109.930 | $109.940 | $109.935 | 4:00:00 PM | $109.670 | $109.670 | $109.670 | |
| 9/8/10 | 12:51:14 PM | $110.760 | $110.760 | $110.760 | 4:00:00 PM | $110.390 | $110.400 | $110.395 | |
| 9/9/10 | 12:51:14 PM | $111.220 | $111.230 | $111.225 | 4:00:00 PM | $110.920 | $110.930 | $110.925 | |
| 9/10/10 | 12:51:14 PM | $111.250 | $111.260 | $111.255 | 4:00:00 PM | $111.510 | $111.520 | $111.515 | |
| 9/13/10 | 12:51:14 PM | $112.320 | $112.330 | $112.325 | 4:00:00 PM | $112.730 | $112.740 | $112.735 | |
| 9/14/10 | 12:51:14 PM | $112.950 | $112.960 | $112.955 | 4:00:00 PM | $112.640 | $112.650 | $112.645 | |
| 9/15/10 | 12:51:13 PM | $112.740 | $112.750 | $112.745 | 4:00:00 PM | $113.100 | $113.100 | $113.100 | |
| 9/16/10 | 12:51:13 PM | $112.650 | $112.660 | $112.655 | 4:00:00 PM | $113.070 | $113.080 | $113.075 | |
| 9/17/10 | 12:51:14 PM | $112.510 | $112.520 | $112.515 | 4:00:00 PM | $112.490 | $112.500 | $112.495 | $0.602 |
| 9/20/10 | 12:51:14 PM | $113.640 | $113.650 | $113.645 | 4:00:00 PM | $114.210 | $114.220 | $114.215 | |
| 9/21/10 | 12:51:14 PM | $113.890 | $113.900 | $113.895 | 4:00:00 PM | $113.990 | $114.000 | $113.995 | |
| 9/22/10 | 12:51:14 PM | $113.350 | $113.360 | $113.355 | 4:00:00 PM | $113.430 | $113.430 | $113.430 | |
| 9/23/10 | 12:51:14 PM | $113.340 | $113.350 | $113.345 | 4:00:00 PM | $112.490 | $112.500 | $112.495 | |
| 9/24/10 | 12:51:14 PM | $114.720 | $114.730 | $114.725 | 4:00:00 PM | $114.790 | $114.800 | $114.795 | |
| 9/27/10 | 12:51:13 PM | $114.450 | $114.460 | $114.455 | 4:00:00 PM | $114.280 | $114.290 | $114.285 | |
| 9/28/10 | 12:51:13 PM | $114.430 | $114.440 | $114.435 | 4:00:00 PM | $114.710 | $114.720 | $114.715 | |
| 9/29/10 | 12:51:14 PM | $114.670 | $114.680 | $114.675 | 4:00:00 PM | $114.430 | $114.440 | $114.435 | |
| 9/30/10 | 12:51:14 PM | $114.230 | $114.240 | $114.235 | 4:00:00 PM | $114.100 | $114.110 | $114.105 | |
| 10/1/10 | 12:51:14 PM | $114.310 | $114.320 | $114.315 | 4:00:00 PM | $114.620 | $114.630 | $114.625 | |
| 10/4/10 | 12:51:14 PM | $113.510 | $113.520 | $113.515 | 4:00:00 PM | $113.730 | $113.740 | $113.735 | |
| 10/5/10 | 12:51:14 PM | $115.900 | $115.910 | $115.905 | 4:00:00 PM | $116.020 | $116.030 | $116.025 | |
| 10/6/10 | 12:51:14 PM | $115.910 | $115.920 | $115.915 | 4:00:00 PM | $116.030 | $116.040 | $116.035 | |
| 10/7/10 | 12:51:14 PM | $115.360 | $115.370 | $115.365 | 4:00:00 PM | $115.890 | $115.900 | $115.895 | |
| 10/8/10 | 12:51:14 PM | $116.590 | $116.600 | $116.595 | 4:00:00 PM | $116.550 | $116.560 | $116.555 | |
| 10/11/10 | 12:51:14 PM | $116.750 | $116.760 | $116.755 | 4:00:00 PM | $116.650 | $116.660 | $116.655 | |
| 10/12/10 | 12:51:14 PM | $116.350 | $116.360 | $116.355 | 4:00:00 PM | $117.040 | $117.050 | $117.045 | |
| 10/13/10 | 12:51:14 PM | $118.350 | $118.360 | $118.355 | 4:00:00 PM | $117.890 | $117.900 | $117.895 | |
| 10/14/10 | 12:51:14 PM | $117.230 | $117.240 | $117.235 | 4:00:00 PM | $117.520 | $117.520 | $117.520 | |
| 10/15/10 | 12:51:13 PM | $117.680 | $117.690 | $117.685 | 4:00:00 PM | $117.730 | $117.740 | $117.735 | |
| 10/18/10 | 12:51:13 PM | $118.020 | $118.030 | $118.025 | 4:00:00 PM | $118.540 | $118.550 | $118.545 | |
| 10/19/10 | 12:51:14 PM | $117.570 | $117.580 | $117.575 | 4:00:00 PM | $116.700 | $116.710 | $116.705 | |
| 10/20/10 | 12:51:14 PM | $118.190 | $118.200 | $118.195 | 4:00:00 PM | $117.870 | $117.880 | $117.875 | |
| 10/21/10 | 12:51:14 PM | $118.090 | $118.100 | $118.095 | 4:00:00 PM | $118.110 | $118.120 | $118.115 | |

# Appendix
## SPDR S&P 500 ETF Trust
## Best Bid and Best Ask Prices

| | | 12:51:14 PM | | | | 16:00:00 PM | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Time of Quote | Best Bid | Best Ask Offer | Midpoint Price[1] | Time of Quote | Best Bid | Best Ask Offer | Midpoint Price[2] | Dividends |
| 10/22/10 | 12:51:14 PM | $118.300 | $118.310 | $118.305 | 4:00:00 PM | $118.370 | $118.380 | $118.375 | |
| 10/25/10 | 12:51:12 PM | $118.880 | $118.890 | $118.885 | 4:00:00 PM | $118.680 | $118.690 | $118.685 | |
| 10/26/10 | 12:51:14 PM | $118.610 | $118.620 | $118.615 | 4:00:00 PM | $118.700 | $118.710 | $118.705 | |
| 10/27/10 | 12:51:13 PM | $117.510 | $117.520 | $117.515 | 4:00:00 PM | $118.370 | $118.380 | $118.375 | |
| 10/28/10 | 12:51:14 PM | $118.040 | $118.050 | $118.045 | 4:00:00 PM | $118.470 | $118.480 | $118.475 | |
| 10/29/10 | 12:51:12 PM | $118.460 | $118.470 | $118.465 | 4:00:00 PM | $118.460 | $118.470 | $118.465 | |
| 11/1/10 | 12:51:14 PM | $118.810 | $118.820 | $118.815 | 4:00:00 PM | $118.540 | $118.550 | $118.545 | |
| 11/2/10 | 12:51:13 PM | $119.550 | $119.560 | $119.555 | 4:00:00 PM | $119.470 | $119.480 | $119.475 | |
| 11/3/10 | 12:51:14 PM | $119.140 | $119.150 | $119.145 | 4:00:00 PM | $119.960 | $119.970 | $119.965 | |
| 11/4/10 | 12:51:14 PM | $121.710 | $121.720 | $121.715 | 4:00:00 PM | $122.240 | $122.250 | $122.245 | |
| 11/5/10 | 12:51:14 PM | $122.490 | $122.500 | $122.495 | 4:00:00 PM | $122.730 | $122.740 | $122.735 | |
| 11/8/10 | 12:51:14 PM | $122.360 | $122.370 | $122.365 | 4:00:00 PM | $122.530 | $122.540 | $122.535 | |
| 11/9/10 | 12:51:14 PM | $122.140 | $122.150 | $122.145 | 4:00:00 PM | $121.590 | $121.600 | $121.595 | |
| 11/10/10 | 12:51:14 PM | $121.450 | $121.460 | $121.455 | 4:00:00 PM | $122.070 | $122.080 | $122.075 | |
| 11/11/10 | 12:51:14 PM | $121.250 | $121.260 | $121.255 | 4:00:00 PM | $121.650 | $121.660 | $121.655 | |
| 11/12/10 | 12:51:14 PM | $119.700 | $119.710 | $119.705 | 4:00:00 PM | $120.190 | $120.200 | $120.195 | |
| 11/15/10 | 12:51:14 PM | $120.890 | $120.900 | $120.895 | 4:00:00 PM | $120.020 | $120.030 | $120.025 | |
| 11/16/10 | 12:51:14 PM | $117.860 | $117.870 | $117.865 | 4:00:00 PM | $118.140 | $118.150 | $118.145 | |
| 11/17/10 | 12:51:13 PM | $118.470 | $118.480 | $118.475 | 4:00:00 PM | $118.210 | $118.220 | $118.215 | |
| 11/18/10 | 12:51:14 PM | $120.260 | $120.270 | $120.265 | 4:00:00 PM | $119.970 | $119.980 | $119.975 | |
| 11/19/10 | 12:51:13 PM | $119.920 | $119.930 | $119.925 | 4:00:00 PM | $120.280 | $120.290 | $120.285 | |
| 11/22/10 | 12:51:14 PM | $118.900 | $118.910 | $118.905 | 4:00:00 PM | $120.150 | $120.160 | $120.155 | |
| 11/23/10 | 12:51:14 PM | $118.470 | $118.480 | $118.475 | 4:00:00 PM | $118.420 | $118.430 | $118.425 | |
| 11/24/10 | 12:51:14 PM | $119.930 | $119.940 | $119.935 | 4:00:00 PM | $120.180 | $120.190 | $120.185 | |
| 11/26/10 | 12:51:14 PM | $119.450 | $119.460 | $119.455 | 3:59:57 PM | $118.720 | $118.740 | $118.730 | |
| 11/29/10 | 12:51:13 PM | $118.320 | $118.330 | $118.325 | 4:00:00 PM | $119.160 | $119.170 | $119.165 | |
| 11/30/10 | 12:51:13 PM | $118.610 | $118.620 | $118.615 | 4:00:00 PM | $118.440 | $118.450 | $118.445 | |
| 12/1/10 | 12:51:14 PM | $121.010 | $121.020 | $121.015 | 4:00:00 PM | $121.000 | $121.005 | $121.003 | |
| 12/2/10 | 12:51:14 PM | $122.400 | $122.410 | $122.405 | 4:00:00 PM | $122.560 | $122.570 | $122.565 | |
| 12/3/10 | 12:51:14 PM | $122.330 | $122.340 | $122.335 | 4:00:00 PM | $122.860 | $122.870 | $122.865 | |

Source: *TAQ; CRSP*
Note:
[1]  The midpoint price is left blank if the time of quote is greater than ten minutes prior to 12:51:14 PM.
[2]  The midpoint price is left blank if the time of quote is greater than ten minutes prior to 16:00:00 PM.

# Appendix
# JDS Uniphase Corporation
# Best Bid and Best Ask Prices

| | | 12:51:14 PM | | | 16:00:00 PM | | | |
|---|---|---|---|---|---|---|---|---|
| Date | Time of Quote | Best Bid | Best Ask Offer | Midpoint Price[1] | Time of Quote | Best Bid | Best Ask Offer | Midpoint Price[2] |
| 12/2/09 | 12:51:12 PM | $7.620 | $7.630 | $7.625 | 4:00:00 PM | $7.610 | $7.620 | $7.615 |
| 12/3/09 | 12:51:09 PM | $7.670 | $7.680 | $7.675 | 4:00:00 PM | $7.580 | $7.590 | $7.585 |
| 12/4/09 | 12:51:13 PM | $7.840 | $7.850 | $7.845 | 4:00:00 PM | $7.860 | $7.870 | $7.865 |
| 12/7/09 | 12:51:09 PM | $7.860 | $7.870 | $7.865 | 4:00:00 PM | $7.810 | $7.820 | $7.815 |
| 12/8/09 | 12:51:14 PM | $7.900 | $7.910 | $7.905 | 4:00:00 PM | $7.880 | $7.890 | $7.885 |
| 12/9/09 | 12:51:14 PM | $8.070 | $8.080 | $8.075 | 4:00:00 PM | $8.140 | $8.150 | $8.145 |
| 12/10/09 | 12:51:12 PM | $8.140 | $8.150 | $8.145 | 4:00:00 PM | $8.140 | $8.150 | $8.145 |
| 12/11/09 | 12:50:52 PM | $7.880 | $7.890 | $7.885 | 4:00:00 PM | $7.910 | $7.920 | $7.915 |
| 12/14/09 | 12:51:05 PM | $7.980 | $7.990 | $7.985 | 4:00:00 PM | $8.010 | $8.020 | $8.015 |
| 12/15/09 | 12:51:14 PM | $7.960 | $7.970 | $7.965 | 4:00:00 PM | $7.830 | $7.840 | $7.835 |
| 12/16/09 | 12:51:13 PM | $7.950 | $7.960 | $7.955 | 4:00:00 PM | $7.880 | $7.890 | $7.885 |
| 12/17/09 | 12:51:12 PM | $7.750 | $7.760 | $7.755 | 4:00:00 PM | $7.790 | $7.800 | $7.795 |
| 12/18/09 | 12:51:14 PM | $7.760 | $7.770 | $7.765 | 3:59:59 PM | $7.830 | $7.840 | $7.835 |
| 12/21/09 | 12:51:13 PM | $7.910 | $7.920 | $7.915 | 4:00:00 PM | $7.980 | $7.990 | $7.985 |
| 12/22/09 | 12:51:12 PM | $8.200 | $8.210 | $8.205 | 4:00:00 PM | $8.220 | $8.230 | $8.225 |
| 12/23/09 | 12:51:12 PM | $8.230 | $8.240 | $8.235 | 4:00:00 PM | $8.250 | $8.260 | $8.255 |
| 12/24/09 | 12:51:13 PM | $8.500 | $8.510 | $8.505 | 3:54:57 PM | $8.500 | $8.650 | $8.575 |
| 12/28/09 | 12:51:01 PM | $8.340 | $8.350 | $8.345 | 4:00:00 PM | $8.380 | $8.390 | $8.385 |
| 12/29/09 | 12:51:08 PM | $8.340 | $8.350 | $8.345 | 4:00:00 PM | $8.330 | $8.340 | $8.335 |
| 12/30/09 | 12:51:13 PM | $8.470 | $8.480 | $8.475 | 4:00:00 PM | $8.470 | $8.480 | $8.475 |
| 12/31/09 | 12:51:05 PM | $8.360 | $8.370 | $8.365 | 4:00:00 PM | $8.250 | $8.260 | $8.255 |
| 1/4/10 | 12:51:13 PM | $8.490 | $8.500 | $8.495 | 4:00:00 PM | $8.450 | $8.460 | $8.455 |
| 1/5/10 | 12:51:10 PM | $8.450 | $8.460 | $8.455 | 4:00:00 PM | $8.490 | $8.500 | $8.495 |
| 1/6/10 | 12:51:13 PM | $8.870 | $8.880 | $8.875 | 4:00:00 PM | $8.910 | $8.920 | $8.915 |
| 1/7/10 | 12:51:12 PM | $8.960 | $8.970 | $8.965 | 4:00:00 PM | $8.970 | $8.980 | $8.975 |
| 1/8/10 | 12:51:13 PM | $8.890 | $8.900 | $8.895 | 4:00:00 PM | $8.910 | $8.920 | $8.915 |
| 1/11/10 | 12:51:14 PM | $8.760 | $8.770 | $8.765 | 4:00:00 PM | $8.610 | $8.620 | $8.615 |
| 1/12/10 | 12:51:14 PM | $8.230 | $8.240 | $8.235 | 4:00:00 PM | $8.220 | $8.230 | $8.225 |
| 1/13/10 | 12:51:13 PM | $8.180 | $8.190 | $8.185 | 4:00:00 PM | $8.330 | $8.340 | $8.335 |
| 1/14/10 | 12:51:12 PM | $8.430 | $8.440 | $8.435 | 4:00:00 PM | $8.390 | $8.400 | $8.395 |
| 1/15/10 | 12:50:59 PM | $8.200 | $8.210 | $8.205 | 4:00:00 PM | $8.200 | $8.210 | $8.205 |
| 1/19/10 | 12:51:13 PM | $8.700 | $8.710 | $8.705 | 4:00:00 PM | $8.810 | $8.820 | $8.815 |
| 1/20/10 | 12:51:13 PM | $8.550 | $8.560 | $8.555 | 4:00:00 PM | $8.640 | $8.650 | $8.645 |
| 1/21/10 | 12:51:13 PM | $8.460 | $8.470 | $8.465 | 3:59:59 PM | $8.480 | $8.490 | $8.485 |
| 1/22/10 | 12:51:11 PM | $8.320 | $8.330 | $8.325 | 4:00:00 PM | $8.080 | $8.100 | $8.090 |
| 1/25/10 | 12:51:12 PM | $8.130 | $8.140 | $8.135 | 4:00:00 PM | $8.100 | $8.110 | $8.105 |
| 1/26/10 | 12:51:11 PM | $8.240 | $8.250 | $8.245 | 4:00:00 PM | $8.190 | $8.200 | $8.195 |
| 1/27/10 | 12:51:09 PM | $8.090 | $8.100 | $8.095 | 4:00:00 PM | $8.240 | $8.250 | $8.245 |
| 1/28/10 | 12:51:14 PM | $8.090 | $8.100 | $8.095 | 4:00:00 PM | $8.190 | $8.200 | $8.195 |
| 1/29/10 | 12:51:13 PM | $8.100 | $8.110 | $8.105 | 4:00:00 PM | $7.860 | $7.870 | $7.865 |
| 2/1/10 | 12:51:10 PM | $8.110 | $8.120 | $8.115 | 4:00:00 PM | $8.160 | $8.170 | $8.165 |
| 2/2/10 | 12:51:14 PM | $8.220 | $8.230 | $8.225 | 4:00:00 PM | $8.360 | $8.370 | $8.365 |
| 2/3/10 | 12:51:09 PM | $8.590 | $8.600 | $8.595 | 4:00:00 PM | $8.710 | $8.720 | $8.715 |
| 2/4/10 | 12:51:13 PM | $8.110 | $8.120 | $8.115 | 4:00:00 PM | $8.030 | $8.040 | $8.035 |
| 2/5/10 | 12:51:13 PM | $7.930 | $7.940 | $7.935 | 4:00:00 PM | $7.890 | $7.900 | $7.895 |
| 2/8/10 | 12:51:14 PM | $8.280 | $8.290 | $8.285 | 4:00:00 PM | $8.130 | $8.140 | $8.135 |
| 2/9/10 | 12:51:14 PM | $8.140 | $8.150 | $8.145 | 4:00:00 PM | $8.140 | $8.150 | $8.145 |
| 2/10/10 | 12:51:10 PM | $8.180 | $8.190 | $8.185 | 4:00:00 PM | $8.250 | $8.260 | $8.255 |
| 2/11/10 | 12:51:14 PM | $8.550 | $8.560 | $8.555 | 4:00:00 PM | $8.660 | $8.670 | $8.665 |
| 2/12/10 | 12:51:13 PM | $9.260 | $9.270 | $9.265 | 4:00:00 PM | $9.250 | $9.260 | $9.255 |

# Appendix
# JDS Uniphase Corporation
# Best Bid and Best Ask Prices

| | | 12:51:14 PM | | | 16:00:00 PM | | | |
|---|---|---|---|---|---|---|---|---|
| Date | Time of Quote | Best Bid | Best Ask Offer | Midpoint Price[1] | Time of Quote | Best Bid | Best Ask Offer | Midpoint Price[2] |
| 2/16/10 | 12:51:14 PM | $9.430 | $9.440 | $9.435 | 4:00:00 PM | $9.600 | $9.610 | $9.605 |
| 2/17/10 | 12:51:10 PM | $9.450 | $9.460 | $9.455 | 4:00:00 PM | $9.420 | $9.430 | $9.425 |
| 2/18/10 | 12:51:11 PM | $9.470 | $9.480 | $9.475 | 4:00:00 PM | $9.560 | $9.570 | $9.565 |
| 2/19/10 | 12:51:11 PM | $9.560 | $9.570 | $9.565 | 4:00:00 PM | $9.550 | $9.560 | $9.555 |
| 2/22/10 | 12:51:05 PM | $9.950 | $9.960 | $9.955 | 4:00:00 PM | $9.890 | $9.900 | $9.895 |
| 2/23/10 | 12:51:06 PM | $9.800 | $9.810 | $9.805 | 4:00:00 PM | $9.860 | $9.870 | $9.865 |
| 2/24/10 | 12:51:11 PM | $10.250 | $10.260 | $10.255 | 4:00:00 PM | $10.300 | $10.310 | $10.305 |
| 2/25/10 | 12:51:14 PM | $9.980 | $9.990 | $9.985 | 4:00:00 PM | $10.250 | $10.260 | $10.255 |
| 2/26/10 | 12:51:13 PM | $10.640 | $10.650 | $10.645 | 4:00:00 PM | $10.730 | $10.740 | $10.735 |
| 3/1/10 | 12:51:11 PM | $11.090 | $11.100 | $11.095 | 4:00:00 PM | $11.290 | $11.300 | $11.295 |
| 3/2/10 | 12:51:11 PM | $11.070 | $11.080 | $11.075 | 4:00:00 PM | $11.100 | $11.110 | $11.105 |
| 3/3/10 | 12:51:12 PM | $11.560 | $11.570 | $11.565 | 4:00:00 PM | $11.270 | $11.280 | $11.275 |
| 3/4/10 | 12:51:12 PM | $11.280 | $11.290 | $11.285 | 4:00:00 PM | $11.350 | $11.360 | $11.355 |
| 3/5/10 | 12:51:12 PM | $11.460 | $11.470 | $11.465 | 4:00:00 PM | $11.420 | $11.430 | $11.425 |
| 3/8/10 | 12:51:13 PM | $11.290 | $11.300 | $11.295 | 4:00:00 PM | $11.340 | $11.350 | $11.345 |
| 3/9/10 | 12:51:09 PM | $11.680 | $11.690 | $11.685 | 4:00:00 PM | $11.600 | $11.610 | $11.605 |
| 3/10/10 | 12:51:13 PM | $11.530 | $11.540 | $11.535 | 4:00:00 PM | $11.460 | $11.470 | $11.465 |
| 3/11/10 | 12:51:14 PM | $11.380 | $11.390 | $11.385 | 4:00:00 PM | $11.560 | $11.570 | $11.565 |
| 3/12/10 | 12:51:14 PM | $11.420 | $11.430 | $11.425 | 4:00:00 PM | $11.380 | $11.390 | $11.385 |
| 3/15/10 | 12:51:09 PM | $11.250 | $11.260 | $11.255 | 4:00:00 PM | $11.310 | $11.320 | $11.315 |
| 3/16/10 | 12:51:14 PM | $11.370 | $11.380 | $11.375 | 4:00:00 PM | $11.370 | $11.380 | $11.375 |
| 3/17/10 | 12:51:13 PM | $11.380 | $11.390 | $11.385 | 4:00:00 PM | $11.450 | $11.460 | $11.455 |
| 3/18/10 | 12:51:10 PM | $11.330 | $11.340 | $11.335 | 4:00:00 PM | $11.270 | $11.280 | $11.275 |
| 3/19/10 | 12:51:11 PM | $10.940 | $10.950 | $10.945 | 4:00:00 PM | $10.960 | $10.970 | $10.965 |
| 3/22/10 | 12:51:14 PM | $11.030 | $11.040 | $11.035 | 4:00:00 PM | $11.060 | $11.070 | $11.065 |
| 3/23/10 | 12:51:04 PM | $11.200 | $11.210 | $11.205 | 4:00:00 PM | $11.330 | $11.340 | $11.335 |
| 3/24/10 | 12:51:12 PM | $11.250 | $11.260 | $11.255 | 4:00:00 PM | $11.180 | $11.190 | $11.185 |
| 3/25/10 | 12:51:13 PM | $11.930 | $11.940 | $11.935 | 4:00:00 PM | $11.580 | $11.590 | $11.585 |
| 3/26/10 | 12:51:14 PM | $11.830 | $11.840 | $11.835 | 4:00:00 PM | $11.780 | $11.790 | $11.785 |
| 3/29/10 | 12:51:13 PM | $11.850 | $11.860 | $11.855 | 4:00:00 PM | $11.960 | $11.970 | $11.965 |
| 3/30/10 | 12:51:13 PM | $11.910 | $11.920 | $11.915 | 4:00:00 PM | $11.980 | $11.990 | $11.985 |
| 3/31/10 | 12:50:27 PM | $12.670 | $12.680 | $12.675 | 4:00:00 PM | $12.520 | $12.530 | $12.525 |
| 4/1/10 | 12:51:12 PM | $12.660 | $12.670 | $12.665 | 4:00:00 PM | $12.550 | $12.560 | $12.555 |
| 4/5/10 | 12:50:59 PM | $12.970 | $12.980 | $12.975 | 4:00:00 PM | $13.000 | $13.010 | $13.005 |
| 4/6/10 | 12:51:12 PM | $13.270 | $13.280 | $13.275 | 4:00:00 PM | $13.300 | $13.320 | $13.310 |
| 4/7/10 | 12:51:08 PM | $13.420 | $13.430 | $13.425 | 4:00:00 PM | $13.305 | $13.320 | $13.313 |
| 4/8/10 | 12:51:14 PM | $13.270 | $13.280 | $13.275 | 4:00:00 PM | $13.180 | $13.190 | $13.185 |
| 4/9/10 | 12:51:12 PM | $13.460 | $13.470 | $13.465 | 3:59:59 PM | $13.530 | $13.540 | $13.535 |
| 4/12/10 | 12:51:12 PM | $13.640 | $13.650 | $13.645 | 4:00:00 PM | $13.550 | $13.560 | $13.555 |
| 4/13/10 | 12:51:12 PM | $13.370 | $13.380 | $13.375 | 4:00:00 PM | $13.450 | $13.460 | $13.455 |
| 4/14/10 | 12:51:07 PM | $13.790 | $13.800 | $13.795 | 4:00:00 PM | $13.800 | $13.810 | $13.805 |
| 4/15/10 | 12:51:14 PM | $13.440 | $13.450 | $13.445 | 4:00:00 PM | $13.740 | $13.750 | $13.745 |
| 4/16/10 | 12:51:10 PM | $13.210 | $13.220 | $13.215 | 4:00:00 PM | $13.360 | $13.370 | $13.365 |
| 4/19/10 | 12:51:13 PM | $12.890 | $12.900 | $12.895 | 4:00:00 PM | $13.110 | $13.120 | $13.115 |
| 4/20/10 | 12:51:01 PM | $13.350 | $13.360 | $13.355 | 3:59:59 PM | $13.380 | $13.390 | $13.385 |
| 4/21/10 | 12:51:14 PM | $13.680 | $13.690 | $13.685 | 4:00:00 PM | $13.580 | $13.590 | $13.585 |
| 4/22/10 | 12:50:46 PM | $13.550 | $13.560 | $13.555 | 4:00:00 PM | $13.690 | $13.700 | $13.695 |
| 4/23/10 | 12:51:13 PM | $13.630 | $13.640 | $13.635 | 4:00:00 PM | $13.690 | $13.700 | $13.695 |
| 4/26/10 | 12:51:12 PM | $13.780 | $13.790 | $13.785 | 4:00:00 PM | $13.810 | $13.820 | $13.815 |
| 4/27/10 | 12:51:10 PM | $13.480 | $13.490 | $13.485 | 4:00:00 PM | $13.200 | $13.210 | $13.205 |

# Appendix
# JDS Uniphase Corporation
# Best Bid and Best Ask Prices

| | | 12:51:14 PM | | | | 16:00:00 PM | | |
|---|---|---|---|---|---|---|---|---|
| Date | Time of Quote | Best Bid | Best Ask Offer | Midpoint Price[1] | Time of Quote | Best Bid | Best Ask Offer | Midpoint Price[2] |
| 4/28/10 | 12:51:11 PM | $13.070 | $13.080 | $13.075 | 4:00:00 PM | $13.140 | $13.150 | $13.145 |
| 4/29/10 | 12:51:06 PM | $13.460 | $13.470 | $13.465 | 4:00:00 PM | $13.510 | $13.520 | $13.515 |
| 4/30/10 | 12:51:13 PM | $13.230 | $13.240 | $13.235 | 4:00:00 PM | $13.000 | $13.000 | $13.000 |
| 5/3/10 | 12:51:07 PM | $13.800 | $13.810 | $13.805 | 3:59:59 PM | $13.740 | $13.750 | $13.745 |
| 5/4/10 | 12:51:13 PM | $13.580 | $13.590 | $13.585 | 4:00:00 PM | $13.590 | $13.600 | $13.595 |
| 5/5/10 | 12:51:13 PM | $13.600 | $13.610 | $13.605 | 4:00:00 PM | $13.720 | $13.730 | $13.725 |
| 5/6/10 | 12:51:11 PM | $11.120 | $11.130 | $11.125 | 4:00:00 PM | $10.920 | $10.930 | $10.925 |
| 5/7/10 | 12:51:14 PM | $10.650 | $10.660 | $10.655 | 4:00:00 PM | $10.450 | $10.460 | $10.455 |
| 5/10/10 | 12:51:13 PM | $11.530 | $11.540 | $11.535 | 4:00:00 PM | $11.670 | $11.680 | $11.675 |
| 5/11/10 | 12:51:14 PM | $12.320 | $12.330 | $12.325 | 4:00:00 PM | $11.940 | $11.950 | $11.945 |
| 5/12/10 | 12:51:13 PM | $12.480 | $12.490 | $12.485 | 4:00:00 PM | $12.710 | $12.720 | $12.715 |
| 5/13/10 | 12:51:09 PM | $12.550 | $12.560 | $12.555 | 4:00:00 PM | $12.250 | $12.260 | $12.255 |
| 5/14/10 | 12:51:14 PM | $11.610 | $11.620 | $11.615 | 4:00:00 PM | $11.850 | $11.860 | $11.855 |
| 5/17/10 | 12:51:14 PM | $11.280 | $11.290 | $11.285 | 4:00:00 PM | $11.670 | $11.680 | $11.675 |
| 5/18/10 | 12:51:13 PM | $11.860 | $11.870 | $11.865 | 4:00:00 PM | $11.410 | $11.420 | $11.415 |
| 5/19/10 | 12:51:06 PM | $11.010 | $11.020 | $11.015 | 3:59:59 PM | $11.170 | $11.180 | $11.175 |
| 5/20/10 | 12:51:13 PM | $10.350 | $10.360 | $10.355 | 4:00:00 PM | $10.360 | $10.370 | $10.365 |
| 5/21/10 | 12:51:14 PM | $11.010 | $11.020 | $11.015 | 4:00:00 PM | $11.120 | $11.130 | $11.125 |
| 5/24/10 | 12:51:10 PM | $11.290 | $11.300 | $11.295 | 4:00:00 PM | $11.050 | $11.060 | $11.055 |
| 5/25/10 | 12:51:14 PM | $10.710 | $10.720 | $10.715 | 3:59:59 PM | $11.000 | $11.010 | $11.005 |
| 5/26/10 | 12:51:14 PM | $11.240 | $11.250 | $11.245 | 3:59:58 PM | $10.930 | $10.940 | $10.935 |
| 5/27/10 | 12:51:14 PM | $11.470 | $11.480 | $11.475 | 4:00:00 PM | $11.530 | $11.540 | $11.535 |
| 5/28/10 | 12:51:14 PM | $11.430 | $11.440 | $11.435 | 4:00:00 PM | $11.500 | $11.510 | $11.505 |
| 6/1/10 | 12:51:11 PM | $11.090 | $11.100 | $11.095 | 4:00:00 PM | $10.690 | $10.710 | $10.700 |
| 6/2/10 | 12:51:13 PM | $10.850 | $10.860 | $10.855 | 4:00:00 PM | $10.990 | $11.000 | $10.995 |
| 6/3/10 | 12:51:13 PM | $11.140 | $11.150 | $11.145 | 4:00:00 PM | $11.260 | $11.270 | $11.265 |
| 6/4/10 | 12:51:14 PM | $10.900 | $10.910 | $10.905 | 4:00:00 PM | $10.630 | $10.640 | $10.635 |
| 6/7/10 | 12:51:13 PM | $10.440 | $10.450 | $10.445 | 4:00:00 PM | $10.200 | $10.210 | $10.205 |
| 6/8/10 | 12:51:09 PM | $10.190 | $10.200 | $10.195 | 4:00:00 PM | $10.210 | $10.220 | $10.215 |
| 6/9/10 | 12:51:11 PM | $10.800 | $10.810 | $10.805 | 4:00:00 PM | $10.290 | $10.300 | $10.295 |
| 6/10/10 | 12:51:14 PM | $10.440 | $10.450 | $10.445 | 4:00:00 PM | $10.730 | $10.740 | $10.735 |
| 6/11/10 | 12:50:37 PM | $10.990 | $11.000 | $10.995 | 4:00:00 PM | $11.100 | $11.110 | $11.105 |
| 6/14/10 | 12:51:14 PM | $11.430 | $11.440 | $11.435 | 4:00:00 PM | $11.130 | $11.140 | $11.135 |
| 6/15/10 | 12:51:01 PM | $11.550 | $11.560 | $11.555 | 4:00:00 PM | $11.680 | $11.690 | $11.685 |
| 6/16/10 | 12:51:12 PM | $11.650 | $11.660 | $11.655 | 4:00:00 PM | $11.690 | $11.700 | $11.695 |
| 6/17/10 | 12:51:13 PM | $11.620 | $11.630 | $11.625 | 4:00:00 PM | $11.720 | $11.730 | $11.725 |
| 6/18/10 | 12:51:14 PM | $11.660 | $11.670 | $11.665 | 4:00:00 PM | $11.620 | $11.630 | $11.625 |
| 6/21/10 | 12:51:14 PM | $11.680 | $11.690 | $11.685 | 3:59:59 PM | $11.460 | $11.470 | $11.465 |
| 6/22/10 | 12:51:11 PM | $11.550 | $11.560 | $11.555 | 4:00:00 PM | $11.370 | $11.380 | $11.375 |
| 6/23/10 | 12:51:13 PM | $11.390 | $11.400 | $11.395 | 4:00:00 PM | $11.360 | $11.370 | $11.365 |
| 6/24/10 | 12:51:10 PM | $10.940 | $10.950 | $10.945 | 4:00:00 PM | $10.920 | $10.930 | $10.925 |
| 6/25/10 | 12:51:13 PM | $10.960 | $10.970 | $10.965 | 4:00:00 PM | $11.080 | $11.090 | $11.085 |
| 6/28/10 | 12:51:11 PM | $11.100 | $11.110 | $11.105 | 4:00:00 PM | $11.030 | $11.040 | $11.035 |
| 6/29/10 | 12:51:08 PM | $10.420 | $10.430 | $10.425 | 4:00:00 PM | $10.270 | $10.280 | $10.275 |
| 6/30/10 | 12:51:14 PM | $10.130 | $10.140 | $10.135 | 4:00:00 PM | $9.830 | $9.840 | $9.835 |
| 7/1/10 | 12:51:13 PM | $9.610 | $9.620 | $9.615 | 4:00:00 PM | $9.660 | $9.670 | $9.665 |
| 7/2/10 | 12:51:13 PM | $9.640 | $9.650 | $9.645 | 4:00:00 PM | $9.670 | $9.680 | $9.675 |
| 7/6/10 | 12:51:11 PM | $9.590 | $9.600 | $9.595 | 4:00:00 PM | $9.290 | $9.300 | $9.295 |
| 7/7/10 | 12:51:13 PM | $9.730 | $9.740 | $9.735 | 4:00:00 PM | $9.960 | $9.970 | $9.965 |
| 7/8/10 | 12:51:13 PM | $9.960 | $9.970 | $9.965 | 4:00:00 PM | $10.130 | $10.140 | $10.135 |

# Appendix
# JDS Uniphase Corporation
# Best Bid and Best Ask Prices

| | | 12:51:14 PM | | | 16:00:00 PM | | | |
|---|---|---|---|---|---|---|---|---|
| Date | Time of Quote | Best Bid | Best Ask Offer | Midpoint Price[1] | Time of Quote | Best Bid | Best Ask Offer | Midpoint Price[2] |
| 7/9/10 | 12:51:11 PM | $10.210 | $10.220 | $10.215 | 4:00:00 PM | $10.310 | $10.320 | $10.315 |
| 7/12/10 | 12:51:13 PM | $10.280 | $10.290 | $10.285 | 4:00:00 PM | $10.320 | $10.330 | $10.325 |
| 7/13/10 | 12:51:13 PM | $10.660 | $10.670 | $10.665 | 4:00:00 PM | $10.660 | $10.670 | $10.665 |
| 7/14/10 | 12:51:11 PM | $10.840 | $10.850 | $10.845 | 4:00:00 PM | $10.590 | $10.600 | $10.595 |
| 7/15/10 | 12:50:59 PM | $10.310 | $10.320 | $10.315 | 4:00:00 PM | $10.530 | $10.540 | $10.535 |
| 7/16/10 | 12:51:13 PM | $10.220 | $10.230 | $10.225 | 4:00:00 PM | $10.150 | $10.160 | $10.155 |
| 7/19/10 | 12:51:13 PM | $10.080 | $10.090 | $10.085 | 4:00:00 PM | $10.140 | $10.150 | $10.145 |
| 7/20/10 | 12:51:14 PM | $10.000 | $10.010 | $10.005 | 4:00:00 PM | $10.400 | $10.410 | $10.405 |
| 7/21/10 | 12:51:14 PM | $10.370 | $10.380 | $10.375 | 4:00:00 PM | $10.120 | $10.130 | $10.125 |
| 7/22/10 | 12:51:14 PM | $10.520 | $10.530 | $10.525 | 4:00:00 PM | $10.570 | $10.580 | $10.575 |
| 7/23/10 | 12:51:13 PM | $10.680 | $10.690 | $10.685 | 4:00:00 PM | $10.940 | $10.950 | $10.945 |
| 7/26/10 | 12:51:13 PM | $11.130 | $11.140 | $11.135 | 4:00:00 PM | $11.200 | $11.210 | $11.205 |
| 7/27/10 | 12:51:10 PM | $10.950 | $10.960 | $10.955 | 4:00:00 PM | $10.960 | $10.970 | $10.965 |
| 7/28/10 | 12:51:13 PM | $10.890 | $10.900 | $10.895 | 4:00:00 PM | $10.800 | $10.810 | $10.805 |
| 7/29/10 | 12:51:06 PM | $11.070 | $11.080 | $11.075 | 4:00:00 PM | $11.200 | $11.210 | $11.205 |
| 7/30/10 | 12:51:13 PM | $10.960 | $10.970 | $10.965 | 4:00:00 PM | $10.850 | $10.860 | $10.855 |
| 8/2/10 | 12:51:10 PM | $10.920 | $10.930 | $10.925 | 4:00:00 PM | $11.000 | $11.010 | $11.005 |
| 8/3/10 | 12:51:12 PM | $10.860 | $10.870 | $10.865 | 4:00:00 PM | $10.830 | $10.840 | $10.835 |
| 8/4/10 | 12:51:14 PM | $11.350 | $11.360 | $11.355 | 4:00:00 PM | $11.370 | $11.380 | $11.375 |
| 8/5/10 | 12:51:07 PM | $11.330 | $11.340 | $11.335 | 4:00:00 PM | $11.330 | $11.340 | $11.335 |
| 8/6/10 | 12:51:13 PM | $11.340 | $11.350 | $11.345 | 4:00:00 PM | $11.380 | $11.390 | $11.385 |
| 8/9/10 | 12:51:11 PM | $11.370 | $11.380 | $11.375 | 4:00:00 PM | $11.470 | $11.480 | $11.475 |
| 8/10/10 | 12:51:11 PM | $11.310 | $11.320 | $11.315 | 4:00:00 PM | $11.310 | $11.330 | $11.320 |
| 8/11/10 | 12:51:13 PM | $11.050 | $11.060 | $11.055 | 4:00:00 PM | $11.080 | $11.090 | $11.085 |
| 8/12/10 | 12:51:13 PM | $10.450 | $10.460 | $10.455 | 4:00:00 PM | $10.450 | $10.460 | $10.455 |
| 8/13/10 | 12:51:10 PM | $10.400 | $10.410 | $10.405 | 4:00:00 PM | $10.270 | $10.280 | $10.275 |
| 8/16/10 | 12:51:12 PM | $10.150 | $10.160 | $10.155 | 4:00:00 PM | $10.070 | $10.080 | $10.075 |
| 8/17/10 | 12:51:11 PM | $10.290 | $10.300 | $10.295 | 4:00:00 PM | $10.310 | $10.320 | $10.315 |
| 8/18/10 | 12:51:13 PM | $10.540 | $10.550 | $10.545 | 4:00:00 PM | $10.460 | $10.470 | $10.465 |
| 8/19/10 | 12:51:12 PM | $10.370 | $10.380 | $10.375 | 4:00:00 PM | $10.360 | $10.370 | $10.365 |
| 8/20/10 | 12:51:06 PM | $10.380 | $10.390 | $10.385 | 4:00:00 PM | $10.420 | $10.430 | $10.425 |
| 8/23/10 | 12:51:13 PM | $10.370 | $10.380 | $10.375 | 4:00:00 PM | $10.240 | $10.250 | $10.245 |
| 8/24/10 | 12:51:14 PM | $10.170 | $10.180 | $10.175 | 4:00:00 PM | $10.080 | $10.090 | $10.085 |
| 8/25/10 | 12:51:14 PM | $10.200 | $10.210 | $10.205 | 4:00:00 PM | $10.220 | $10.230 | $10.225 |
| 8/26/10 | 12:51:12 PM | $9.890 | $9.900 | $9.895 | 4:00:00 PM | $9.750 | $9.760 | $9.755 |
| 8/27/10 | 12:51:14 PM | $9.840 | $9.850 | $9.845 | 4:00:00 PM | $9.950 | $9.960 | $9.955 |
| 8/30/10 | 12:51:14 PM | $9.690 | $9.700 | $9.695 | 4:00:00 PM | $9.490 | $9.500 | $9.495 |
| 8/31/10 | 12:51:14 PM | $9.260 | $9.270 | $9.265 | 4:00:00 PM | $9.180 | $9.190 | $9.185 |
| 9/1/10 | 12:51:13 PM | $9.550 | $9.560 | $9.555 | 4:00:00 PM | $9.600 | $9.610 | $9.605 |
| 9/2/10 | 12:51:13 PM | $9.870 | $9.880 | $9.875 | 4:00:00 PM | $9.900 | $9.910 | $9.905 |
| 9/3/10 | 12:51:03 PM | $10.220 | $10.230 | $10.225 | 4:00:00 PM | $10.280 | $10.290 | $10.285 |
| 9/7/10 | 12:51:14 PM | $10.100 | $10.110 | $10.105 | 4:00:00 PM | $10.170 | $10.180 | $10.175 |
| 9/8/10 | 12:51:14 PM | $10.610 | $10.620 | $10.615 | 4:00:00 PM | $10.500 | $10.510 | $10.505 |
| 9/9/10 | 12:51:11 PM | $10.920 | $10.930 | $10.925 | 4:00:00 PM | $11.090 | $11.100 | $11.095 |
| 9/10/10 | 12:51:08 PM | $11.470 | $11.480 | $11.475 | 4:00:00 PM | $11.500 | $11.510 | $11.505 |
| 9/13/10 | 12:51:09 PM | $11.770 | $11.780 | $11.775 | 4:00:00 PM | $11.750 | $11.760 | $11.755 |
| 9/14/10 | 12:51:13 PM | $11.820 | $11.830 | $11.825 | 4:00:00 PM | $11.780 | $11.790 | $11.785 |
| 9/15/10 | 12:51:05 PM | $11.840 | $11.850 | $11.845 | 4:00:00 PM | $11.840 | $11.850 | $11.845 |
| 9/16/10 | 12:51:14 PM | $12.100 | $12.110 | $12.105 | 4:00:00 PM | $12.140 | $12.150 | $12.145 |
| 9/17/10 | 12:51:06 PM | $12.110 | $12.120 | $12.115 | 4:00:00 PM | $12.100 | $12.110 | $12.105 |

# Appendix
# JDS Uniphase Corporation
# Best Bid and Best Ask Prices

| | | 12:51:14 PM | | | 16:00:00 PM | | | |
|---|---|---|---|---|---|---|---|---|
| Date | Time of Quote | Best Bid | Best Ask Offer | Midpoint Price[1] | Time of Quote | Best Bid | Best Ask Offer | Midpoint Price[2] |
| 9/20/10 | 12:51:06 PM | $12.340 | $12.350 | $12.345 | 4:00:00 PM | $12.440 | $12.450 | $12.445 |
| 9/21/10 | 12:50:53 PM | $12.260 | $12.270 | $12.265 | 4:00:00 PM | $12.340 | $12.350 | $12.345 |
| 9/22/10 | 12:51:10 PM | $12.160 | $12.170 | $12.165 | 3:59:59 PM | $12.200 | $12.210 | $12.205 |
| 9/23/10 | 12:51:14 PM | $12.220 | $12.230 | $12.225 | 4:00:00 PM | $12.160 | $12.170 | $12.165 |
| 9/24/10 | 12:51:13 PM | $12.330 | $12.340 | $12.335 | 3:59:59 PM | $12.380 | $12.390 | $12.385 |
| 9/27/10 | 12:51:12 PM | $12.200 | $12.210 | $12.205 | 4:00:00 PM | $12.160 | $12.170 | $12.165 |
| 9/28/10 | 12:51:10 PM | $12.180 | $12.190 | $12.185 | 4:00:00 PM | $12.270 | $12.270 | $12.270 |
| 9/29/10 | 12:51:07 PM | $12.850 | $12.860 | $12.855 | 4:00:00 PM | $12.840 | $12.850 | $12.845 |
| 9/30/10 | 12:51:13 PM | $12.280 | $12.290 | $12.285 | 4:00:00 PM | $12.380 | $12.390 | $12.385 |
| 10/1/10 | 12:51:14 PM | $12.200 | $12.210 | $12.205 | 4:00:00 PM | $12.280 | $12.290 | $12.285 |
| 10/4/10 | 12:51:14 PM | $12.270 | $12.280 | $12.275 | 4:00:00 PM | $12.330 | $12.340 | $12.335 |
| 10/5/10 | 12:51:14 PM | $12.740 | $12.750 | $12.745 | 4:00:00 PM | $12.860 | $12.870 | $12.865 |
| 10/6/10 | 12:51:13 PM | $12.560 | $12.570 | $12.565 | 4:00:00 PM | $12.420 | $12.430 | $12.425 |
| 10/7/10 | 12:51:11 PM | $12.210 | $12.220 | $12.215 | 4:00:00 PM | $12.330 | $12.340 | $12.335 |
| 10/8/10 | 12:51:14 PM | $12.300 | $12.310 | $12.305 | 4:00:00 PM | $12.280 | $12.290 | $12.285 |
| 10/11/10 | 12:51:13 PM | $12.510 | $12.520 | $12.515 | 4:00:00 PM | $12.330 | $12.340 | $12.335 |
| 10/12/10 | 12:51:09 PM | $12.360 | $12.370 | $12.365 | 4:00:00 PM | $12.510 | $12.520 | $12.515 |
| 10/13/10 | 12:51:14 PM | $12.630 | $12.640 | $12.635 | 4:00:00 PM | $12.490 | $12.500 | $12.495 |
| 10/14/10 | 12:51:05 PM | $12.340 | $12.350 | $12.345 | 4:00:00 PM | $12.380 | $12.390 | $12.385 |
| 10/15/10 | 12:51:09 PM | $12.240 | $12.250 | $12.245 | 4:00:00 PM | $12.240 | $12.250 | $12.245 |
| 10/18/10 | 12:51:13 PM | $12.060 | $12.070 | $12.065 | 4:00:00 PM | $12.120 | $12.130 | $12.125 |
| 10/19/10 | 12:51:14 PM | $11.440 | $11.450 | $11.445 | 4:00:00 PM | $11.380 | $11.390 | $11.385 |
| 10/20/10 | 12:51:14 PM | $11.570 | $11.580 | $11.575 | 4:00:00 PM | $11.570 | $11.580 | $11.575 |
| 10/21/10 | 12:51:14 PM | $11.400 | $11.410 | $11.405 | 4:00:00 PM | $11.480 | $11.490 | $11.485 |
| 10/22/10 | 12:51:10 PM | $11.500 | $11.510 | $11.505 | 4:00:00 PM | $11.600 | $11.610 | $11.605 |
| 10/25/10 | 12:51:14 PM | $11.750 | $11.760 | $11.755 | 4:00:00 PM | $11.830 | $11.840 | $11.835 |
| 10/26/10 | 12:51:12 PM | $11.430 | $11.440 | $11.435 | 4:00:00 PM | $11.500 | $11.510 | $11.505 |
| 10/27/10 | 12:51:10 PM | $11.430 | $11.440 | $11.435 | 4:00:00 PM | $11.550 | $11.560 | $11.555 |
| 10/28/10 | 12:51:13 PM | $10.280 | $10.290 | $10.285 | 4:00:00 PM | $10.240 | $10.250 | $10.245 |
| 10/29/10 | 12:51:05 PM | $10.580 | $10.590 | $10.585 | 4:00:00 PM | $10.490 | $10.500 | $10.495 |
| 11/1/10 | 12:51:06 PM | $10.430 | $10.440 | $10.435 | 4:00:00 PM | $10.350 | $10.360 | $10.355 |
| 11/2/10 | 12:51:14 PM | $10.560 | $10.570 | $10.565 | 4:00:00 PM | $10.650 | $10.650 | $10.650 |
| 11/3/10 | 12:51:14 PM | $10.720 | $10.730 | $10.725 | 4:00:00 PM | $10.940 | $10.950 | $10.945 |
| 11/4/10 | 12:51:14 PM | $11.030 | $11.040 | $11.035 | 4:00:00 PM | $11.120 | $11.130 | $11.125 |
| 11/5/10 | 12:51:14 PM | $11.310 | $11.320 | $11.315 | 4:00:00 PM | $11.400 | $11.410 | $11.405 |
| 11/8/10 | 12:51:07 PM | $11.910 | $11.920 | $11.915 | 4:00:00 PM | $11.950 | $11.960 | $11.955 |
| 11/9/10 | 12:51:09 PM | $11.670 | $11.680 | $11.675 | 4:00:00 PM | $11.600 | $11.610 | $11.605 |
| 11/10/10 | 12:51:13 PM | $11.690 | $11.700 | $11.695 | 4:00:00 PM | $11.760 | $11.770 | $11.765 |
| 11/11/10 | 12:51:13 PM | $11.610 | $11.620 | $11.615 | 4:00:00 PM | $11.690 | $11.700 | $11.695 |
| 11/12/10 | 12:51:12 PM | $11.600 | $11.610 | $11.605 | 4:00:00 PM | $11.660 | $11.670 | $11.665 |
| 11/15/10 | 12:51:14 PM | $11.730 | $11.730 | $11.730 | 4:00:00 PM | $11.670 | $11.680 | $11.675 |
| 11/16/10 | 12:51:12 PM | $11.350 | $11.360 | $11.355 | 4:00:00 PM | $11.410 | $11.420 | $11.415 |
| 11/17/10 | 12:51:14 PM | $11.440 | $11.450 | $11.445 | 4:00:00 PM | $11.490 | $11.500 | $11.495 |
| 11/18/10 | 12:51:12 PM | $12.000 | $12.010 | $12.005 | 4:00:00 PM | $11.890 | $11.900 | $11.895 |
| 11/19/10 | 12:50:58 PM | $12.060 | $12.070 | $12.065 | 4:00:00 PM | $12.020 | $12.030 | $12.025 |
| 11/22/10 | 12:51:14 PM | $12.030 | $12.040 | $12.035 | 4:00:00 PM | $12.200 | $12.210 | $12.205 |
| 11/23/10 | 12:51:12 PM | $11.970 | $11.980 | $11.975 | 4:00:00 PM | $11.990 | $12.000 | $11.995 |
| 11/24/10 | 12:51:07 PM | $12.200 | $12.210 | $12.205 | 4:00:00 PM | $12.190 | $12.200 | $12.195 |
| 11/26/10 | 12:51:14 PM | $12.190 | $12.200 | $12.195 | 3:58:37 PM | $11.610 | $12.350 | $11.980 |
| 11/29/10 | 12:51:11 PM | $11.990 | $12.000 | $11.995 | 4:00:00 PM | $12.080 | $12.090 | $12.085 |

# Appendix
# JDS Uniphase Corporation
# Best Bid and Best Ask Prices

| Date | Time of Quote | Best Bid | Best Ask Offer | Midpoint Price[1] | Time of Quote | Best Bid | Best Ask Offer | Midpoint Price[2] |
|---|---|---|---|---|---|---|---|---|
| | | | 12:51:14 PM | | | | 16:00:00 PM | |
| 11/30/10 | 12:51:01 PM | $11.880 | $11.890 | $11.885 | 3:59:59 PM | $11.870 | $11.880 | $11.875 |
| 12/1/10 | 12:51:13 PM | $12.180 | $12.190 | $12.185 | 4:00:00 PM | $12.110 | $12.120 | $12.115 |
| 12/2/10 | 12:51:14 PM | $12.600 | $12.610 | $12.605 | 4:00:00 PM | $12.650 | $12.660 | $12.655 |
| 12/3/10 | 12:51:13 PM | $12.620 | $12.630 | $12.625 | 4:00:00 PM | $12.730 | $12.740 | $12.735 |

Source:  *TAQ*
Note:
[1]  The midpoint price is left blank if the time of quote is greater than ten minutes prior to 12:51:14 PM.
[2]  The midpoint price is left blank if the time of quote is greater than ten minutes prior to 16:00:00 PM.

# Appendix
# Oclaro Inc.
# Best Bid and Best Ask Prices

| | | 12:51:14 PM | | | | 16:00:00 PM | | |
|---|---|---|---|---|---|---|---|---|
| Date | Time of Quote | Best Bid[1] | Best Ask Offer[1] | Midpoint Price[2] | Time of Quote | Best Bid[1] | Best Ask Offer[1] | Midpoint Price[3] |
| 12/2/09 | 12:51:08 PM | $6.700 | $6.750 | $6.725 | 4:00:00 PM | $6.650 | $6.800 | $6.725 |
| 12/3/09 | 12:46:12 PM | $6.650 | $6.700 | $6.675 | 4:00:00 PM | $6.550 | $6.600 | $6.575 |
| 12/4/09 | 12:50:18 PM | $6.750 | $6.800 | $6.775 | 3:59:57 PM | $6.950 | $7.000 | $6.975 |
| 12/7/09 | 12:51:06 PM | $7.400 | $7.450 | $7.425 | 3:59:56 PM | $7.500 | $7.550 | $7.525 |
| 12/8/09 | 12:51:14 PM | $7.450 | $7.500 | $7.475 | 4:00:00 PM | $7.350 | $7.400 | $7.375 |
| 12/9/09 | 12:50:52 PM | $7.300 | $7.350 | $7.325 | 3:59:53 PM | $7.400 | $7.450 | $7.425 |
| 12/10/09 | 12:47:32 PM | $7.350 | $7.400 | $7.375 | 3:59:55 PM | $7.200 | $7.300 | $7.250 |
| 12/11/09 | 12:51:02 PM | $6.950 | $7.000 | $6.975 | 3:59:59 PM | $6.700 | $6.750 | $6.725 |
| 12/14/09 | 12:50:30 PM | $6.950 | $7.000 | $6.975 | 3:59:54 PM | $6.800 | $6.850 | $6.825 |
| 12/15/09 | 12:51:08 PM | $7.000 | $7.050 | $7.025 | 3:59:49 PM | $7.000 | $7.050 | $7.025 |
| 12/16/09 | 12:47:42 PM | $6.900 | $6.950 | $6.925 | 4:00:00 PM | $6.700 | $6.800 | $6.750 |
| 12/17/09 | 12:49:38 PM | $6.650 | $6.700 | $6.675 | 4:00:00 PM | $6.700 | $6.750 | $6.725 |
| 12/18/09 | 12:49:51 PM | $6.550 | $6.600 | $6.575 | 3:59:55 PM | $6.550 | $6.600 | $6.575 |
| 12/21/09 | 12:49:42 PM | $6.450 | $6.500 | $6.475 | 3:59:54 PM | $6.525 | $6.600 | $6.563 |
| 12/22/09 | 12:51:14 PM | $6.550 | $6.600 | $6.575 | 4:00:00 PM | $6.400 | $6.450 | $6.425 |
| 12/23/09 | 12:50:13 PM | $6.450 | $6.500 | $6.475 | 3:59:55 PM | $6.800 | $6.850 | $6.825 |
| 12/24/09 | 12:50:48 PM | $6.950 | $7.000 | $6.975 | 1:18:20 PM | $6.750 | $7.300 | |
| 12/28/09 | 12:50:38 PM | $7.100 | $7.150 | $7.125 | 3:59:59 PM | $7.150 | $7.200 | $7.175 |
| 12/29/09 | 12:50:41 PM | $7.100 | $7.150 | $7.125 | 3:59:56 PM | $7.000 | $7.050 | $7.025 |
| 12/30/09 | 12:49:20 PM | $7.100 | $7.150 | $7.125 | 3:59:57 PM | $7.100 | $7.150 | $7.125 |
| 12/31/09 | 12:51:06 PM | $7.100 | $7.150 | $7.125 | 3:59:59 PM | $7.300 | $7.350 | $7.325 |
| 1/4/10 | 12:45:07 PM | $7.400 | $7.450 | $7.425 | 3:59:52 PM | $7.650 | $7.725 | $7.688 |
| 1/5/10 | 12:50:07 PM | $8.050 | $8.100 | $8.075 | 3:59:59 PM | $8.000 | $8.050 | $8.025 |
| 1/6/10 | 12:50:11 PM | $7.950 | $8.000 | $7.975 | 3:59:59 PM | $7.850 | $7.900 | $7.875 |
| 1/7/10 | 12:50:14 PM | $7.750 | $7.800 | $7.775 | 3:59:52 PM | $8.000 | $8.050 | $8.025 |
| 1/8/10 | 12:51:05 PM | $8.100 | $8.150 | $8.125 | 3:59:59 PM | $8.000 | $8.100 | $8.050 |
| 1/11/10 | 12:50:57 PM | $8.550 | $8.600 | $8.575 | 3:59:59 PM | $8.650 | $8.700 | $8.675 |
| 1/12/10 | 12:50:54 PM | $8.700 | $8.750 | $8.725 | 4:00:00 PM | $8.950 | $9.000 | $8.975 |
| 1/13/10 | 12:50:23 PM | $8.800 | $8.850 | $8.825 | 3:59:59 PM | $9.150 | $9.200 | $9.175 |
| 1/14/10 | 12:51:02 PM | $9.300 | $9.350 | $9.325 | 4:00:00 PM | $9.350 | $9.400 | $9.375 |
| 1/15/10 | 12:51:14 PM | $8.850 | $8.900 | $8.875 | 3:59:58 PM | $9.150 | $9.200 | $9.175 |
| 1/19/10 | 12:51:13 PM | $9.400 | $9.450 | $9.425 | 4:00:00 PM | $9.800 | $9.850 | $9.825 |
| 1/20/10 | 12:48:39 PM | $9.750 | $9.800 | $9.775 | 3:59:58 PM | $9.500 | $9.550 | $9.525 |
| 1/21/10 | 12:51:00 PM | $9.050 | $9.100 | $9.075 | 3:59:54 PM | $9.000 | $9.100 | $9.050 |
| 1/22/10 | 12:51:08 PM | $8.950 | $9.000 | $8.975 | 3:59:53 PM | $8.700 | $8.75 | $8.725 |
| 1/25/10 | 12:50:14 PM | $8.800 | $8.850 | $8.825 | 4:00:00 PM | $8.900 | $8.950 | $8.925 |
| 1/26/10 | 12:50:16 PM | $9.150 | $9.200 | $9.175 | 4:00:00 PM | $9.100 | $9.150 | $9.125 |
| 1/27/10 | 12:48:45 PM | $8.850 | $8.900 | $8.875 | 3:59:55 PM | $9.050 | $9.100 | $9.075 |
| 1/28/10 | 12:50:39 PM | $8.750 | $8.800 | $8.775 | 4:00:00 PM | $8.800 | $8.900 | $8.850 |
| 1/29/10 | 12:50:15 PM | $8.625 | $8.700 | $8.663 | 3:59:56 PM | $8.350 | $8.400 | $8.375 |
| 2/1/10 | 12:48:56 PM | $8.600 | $8.650 | $8.625 | 3:59:55 PM | $8.800 | $8.850 | $8.825 |
| 2/2/10 | 12:50:56 PM | $8.850 | $8.900 | $8.875 | 3:59:59 PM | $9.000 | $9.050 | $9.025 |
| 2/3/10 | 12:50:50 PM | $8.950 | $9.000 | $8.975 | 3:59:58 PM | $9.000 | $9.050 | $9.025 |
| 2/4/10 | 12:51:01 PM | $8.500 | $8.550 | $8.525 | 3:59:59 PM | $8.500 | $8.550 | $8.525 |
| 2/5/10 | 12:50:03 PM | $8.450 | $8.500 | $8.475 | 3:59:57 PM | $8.300 | $8.350 | $8.325 |
| 2/8/10 | 12:50:50 PM | $8.450 | $8.500 | $8.475 | 3:59:58 PM | $8.350 | $8.400 | $8.375 |
| 2/9/10 | 12:47:17 PM | $8.400 | $8.450 | $8.425 | 3:59:59 PM | $8.550 | $8.650 | $8.600 |
| 2/10/10 | 12:47:26 PM | $8.750 | $8.800 | $8.775 | 3:59:56 PM | $9.250 | $9.300 | $9.275 |
| 2/11/10 | 12:50:20 PM | $9.100 | $9.150 | $9.125 | 3:59:58 PM | $9.000 | $9.100 | $9.050 |
| 2/12/10 | 12:51:00 PM | $9.100 | $9.150 | $9.125 | 3:59:59 PM | $9.750 | $9.800 | $9.775 |

# Appendix
# Oclaro Inc.
# Best Bid and Best Ask Prices

| | | 12:51:14 PM | | | | 16:00:00 PM | | |
|---|---|---|---|---|---|---|---|---|
| Date | Time of Quote | Best Bid[1] | Best Ask Offer[1] | Midpoint Price[2] | Time of Quote | Best Bid[1] | Best Ask Offer[1] | Midpoint Price[3] |
| 2/16/10 | 12:50:21 PM | $10.250 | $10.300 | $10.275 | 3:59:57 PM | $10.300 | $10.350 | $10.325 |
| 2/17/10 | 12:49:49 PM | $10.050 | $10.100 | $10.075 | 3:59:58 PM | $10.000 | $10.050 | $10.025 |
| 2/18/10 | 12:51:14 PM | $9.750 | $9.800 | $9.775 | 4:00:00 PM | $9.600 | $9.650 | $9.625 |
| 2/19/10 | 12:50:18 PM | $9.750 | $9.800 | $9.775 | 3:59:59 PM | $9.700 | $9.750 | $9.725 |
| 2/22/10 | 12:51:11 PM | $9.650 | $9.700 | $9.675 | 3:59:57 PM | $9.700 | $9.750 | $9.725 |
| 2/23/10 | 12:51:04 PM | $9.250 | $9.300 | $9.275 | 3:59:57 PM | $9.300 | $9.350 | $9.325 |
| 2/24/10 | 12:50:11 PM | $9.300 | $9.350 | $9.325 | 3:59:57 PM | $9.500 | $9.550 | $9.525 |
| 2/25/10 | 12:46:26 PM | $9.400 | $9.450 | $9.425 | 3:59:58 PM | $9.350 | $9.400 | $9.375 |
| 2/26/10 | 12:50:31 PM | $9.700 | $9.750 | $9.725 | 3:59:59 PM | $9.750 | $9.800 | $9.775 |
| 3/1/10 | 12:51:08 PM | $9.850 | $9.900 | $9.875 | 3:59:57 PM | $9.950 | $10.000 | $9.975 |
| 3/2/10 | 12:51:06 PM | $10.150 | $10.200 | $10.175 | 4:00:00 PM | $10.100 | $10.150 | $10.125 |
| 3/3/10 | 12:51:11 PM | $10.200 | $10.250 | $10.225 | 3:59:57 PM | $10.000 | $10.050 | $10.025 |
| 3/4/10 | 12:50:54 PM | $10.000 | $10.050 | $10.025 | 3:59:56 PM | $10.000 | $10.050 | $10.025 |
| 3/5/10 | 12:47:57 PM | $10.450 | $10.500 | $10.475 | 3:59:57 PM | $10.700 | $10.750 | $10.725 |
| 3/8/10 | 12:47:32 PM | $10.850 | $10.900 | $10.875 | 3:59:56 PM | $10.800 | $10.850 | $10.825 |
| 3/9/10 | 12:51:03 PM | $10.800 | $10.850 | $10.825 | 3:59:56 PM | $10.750 | $10.850 | $10.800 |
| 3/10/10 | 12:45:19 PM | $11.000 | $11.050 | $11.025 | 3:59:59 PM | $11.550 | $11.600 | $11.575 |
| 3/11/10 | 12:50:51 PM | $11.250 | $11.300 | $11.275 | 3:59:59 PM | $11.450 | $11.500 | $11.475 |
| 3/12/10 | 12:51:11 PM | $11.400 | $11.450 | $11.425 | 4:00:00 PM | $11.550 | $11.600 | $11.575 |
| 3/15/10 | 12:51:10 PM | $11.950 | $12.000 | $11.975 | 3:59:56 PM | $12.700 | $12.750 | $12.725 |
| 3/16/10 | 12:51:06 PM | $13.100 | $13.150 | $13.125 | 3:59:59 PM | $12.400 | $12.450 | $12.425 |
| 3/17/10 | 12:50:38 PM | $12.350 | $12.400 | $12.375 | 3:59:58 PM | $12.100 | $12.150 | $12.125 |
| 3/18/10 | 12:51:03 PM | $11.950 | $12.000 | $11.975 | 3:59:59 PM | $12.150 | $12.200 | $12.175 |
| 3/19/10 | 12:50:43 PM | $12.250 | $12.300 | $12.275 | 4:00:00 PM | $12.950 | $13.000 | $12.975 |
| 3/22/10 | 12:51:13 PM | $12.850 | $12.900 | $12.875 | 3:59:56 PM | $13.150 | $13.200 | $13.175 |
| 3/23/10 | 12:51:10 PM | $13.700 | $13.750 | $13.725 | 3:59:58 PM | $14.100 | $14.150 | $14.125 |
| 3/24/10 | 12:50:50 PM | $14.050 | $14.100 | $14.075 | 3:59:59 PM | $13.900 | $13.950 | $13.925 |
| 3/25/10 | 12:51:10 PM | $14.300 | $14.350 | $14.325 | 3:59:56 PM | $13.800 | $13.850 | $13.825 |
| 3/26/10 | 12:49:26 PM | $14.000 | $14.050 | $14.025 | 4:00:00 PM | $14.000 | $14.050 | $14.025 |
| 3/29/10 | 12:50:46 PM | $14.250 | $14.300 | $14.275 | 4:00:00 PM | $13.850 | $13.900 | $13.875 |
| 3/30/10 | 12:51:11 PM | $13.750 | $13.800 | $13.775 | 3:59:59 PM | $13.750 | $13.800 | $13.775 |
| 3/31/10 | 12:51:08 PM | $13.700 | $13.750 | $13.725 | 3:59:57 PM | $13.650 | $13.700 | $13.675 |
| 4/1/10 | 12:50:51 PM | $14.050 | $14.100 | $14.075 | 3:59:59 PM | $13.950 | $14.000 | $13.975 |
| 4/5/10 | 12:51:14 PM | $14.150 | $14.200 | $14.175 | 4:00:00 PM | $14.150 | $14.200 | $14.175 |
| 4/6/10 | 12:51:10 PM | $14.400 | $14.450 | $14.425 | 4:00:00 PM | $14.250 | $14.300 | $14.275 |
| 4/7/10 | 12:51:12 PM | $14.300 | $14.350 | $14.325 | 3:59:58 PM | $14.400 | $14.450 | $14.425 |
| 4/8/10 | 12:51:12 PM | $13.750 | $13.800 | $13.775 | 4:00:00 PM | $13.400 | $13.450 | $13.425 |
| 4/9/10 | 12:51:09 PM | $13.000 | $13.050 | $13.025 | 4:00:00 PM | $13.150 | $13.200 | $13.175 |
| 4/12/10 | 12:48:19 PM | $13.250 | $13.300 | $13.275 | 3:59:59 PM | $13.400 | $13.500 | $13.450 |
| 4/13/10 | 12:50:57 PM | $13.200 | $13.250 | $13.225 | 4:00:00 PM | $12.950 | $13.000 | $12.975 |
| 4/14/10 | 12:51:05 PM | $13.600 | $13.650 | $13.625 | 4:00:00 PM | $13.550 | $13.600 | $13.575 |
| 4/15/10 | 12:51:13 PM | $12.900 | $12.950 | $12.925 | 4:00:00 PM | $13.000 | $13.050 | $13.025 |
| 4/16/10 | 12:51:08 PM | $12.750 | $12.800 | $12.775 | 4:00:00 PM | $12.850 | $12.900 | $12.875 |
| 4/19/10 | 12:50:56 PM | $12.750 | $12.800 | $12.775 | 3:59:59 PM | $12.850 | $12.900 | $12.875 |
| 4/20/10 | 12:51:05 PM | $13.250 | $13.300 | $13.275 | 3:59:59 PM | $13.450 | $13.500 | $13.475 |
| 4/21/10 | 12:50:08 PM | $13.300 | $13.350 | $13.325 | 3:59:59 PM | $13.350 | $13.400 | $13.375 |
| 4/22/10 | 12:51:07 PM | $13.050 | $13.100 | $13.075 | 4:00:00 PM | $13.250 | $13.350 | $13.300 |
| 4/23/10 | 12:50:53 PM | $13.450 | $13.500 | $13.475 | 3:59:59 PM | $13.400 | $13.450 | $13.425 |
| 4/26/10 | 12:50:48 PM | $13.050 | $13.100 | $13.075 | 4:00:00 PM | $13.400 | $13.450 | $13.425 |
| 4/27/10 | 12:50:57 PM | $12.850 | $12.900 | $12.875 | 3:59:59 PM | $12.850 | $12.900 | $12.875 |

# Appendix
# Oclaro Inc.
# Best Bid and Best Ask Prices

| | | 12:51:14 PM | | | | 16:00:00 PM | | |
|---|---|---|---|---|---|---|---|---|
| Date | Time of Quote | Best Bid[1] | Best Ask Offer[1] | Midpoint Price[2] | Time of Quote | Best Bid[1] | Best Ask Offer[1] | Midpoint Price[3] |
| 4/28/10 | 12:50:08 PM | $12.850 | $12.900 | $12.875 | 4:00:00 PM | $12.900 | $13.000 | $12.950 |
| 4/29/10 | 12:51:09 PM | $13.950 | $14.000 | $13.975 | 4:00:00 PM | $14.000 | $14.050 | $14.025 |
| 4/30/10 | 12:49:03 PM | $15.090 | $15.100 | $15.095 | 3:59:59 PM | $15.450 | $15.470 | $15.460 |
| 5/3/10 | 12:51:08 PM | $15.310 | $15.360 | $15.335 | 3:59:48 PM | $15.580 | $15.670 | $15.625 |
| 5/4/10 | 12:50:37 PM | $14.690 | $14.700 | $14.695 | 4:00:00 PM | $14.170 | $14.250 | $14.210 |
| 5/5/10 | 12:50:39 PM | $13.760 | $13.770 | $13.765 | 3:59:58 PM | $14.190 | $14.300 | $14.245 |
| 5/6/10 | 12:51:03 PM | $13.000 | $13.080 | $13.040 | 3:59:51 PM | $12.630 | $12.660 | $12.645 |
| 5/7/10 | 12:51:11 PM | $11.760 | $11.800 | $11.780 | 4:00:00 PM | $11.700 | $11.700 | $11.700 |
| 5/10/10 | 12:51:12 PM | $12.230 | $12.240 | $12.235 | 3:59:55 PM | $12.300 | $12.340 | $12.320 |
| 5/11/10 | 12:51:02 PM | $12.940 | $12.990 | $12.965 | 4:00:00 PM | $12.540 | $12.580 | $12.560 |
| 5/12/10 | 12:50:38 PM | $13.010 | $13.040 | $13.025 | 3:59:55 PM | $13.400 | $13.440 | $13.420 |
| 5/13/10 | 12:51:06 PM | $13.610 | $13.620 | $13.615 | 3:59:53 PM | $13.440 | $13.460 | $13.450 |
| 5/14/10 | 12:50:00 PM | $12.870 | $12.900 | $12.885 | 3:59:33 PM | $12.540 | $12.550 | $12.545 |
| 5/17/10 | 12:50:38 PM | $12.130 | $12.180 | $12.155 | 3:59:58 PM | $12.490 | $12.530 | $12.510 |
| 5/18/10 | 12:51:13 PM | $12.380 | $12.400 | $12.390 | 3:59:58 PM | $12.140 | $12.190 | $12.165 |
| 5/19/10 | 12:51:13 PM | $11.310 | $11.340 | $11.325 | 3:59:58 PM | $11.850 | $11.860 | $11.855 |
| 5/20/10 | 12:51:13 PM | $10.910 | $10.940 | $10.925 | 3:59:58 PM | $10.990 | $11.000 | $10.995 |
| 5/21/10 | 12:51:01 PM | $11.810 | $11.820 | $11.815 | 3:59:59 PM | $11.560 | $11.590 | $11.575 |
| 5/24/10 | 12:50:14 PM | $12.020 | $12.020 | $12.020 | 4:00:00 PM | $12.010 | $12.020 | $12.015 |
| 5/25/10 | 12:50:06 PM | $11.670 | $11.680 | $11.675 | 4:00:00 PM | $12.100 | $12.120 | $12.110 |
| 5/26/10 | 12:51:13 PM | $12.810 | $12.820 | $12.815 | 4:00:00 PM | $12.490 | $12.530 | $12.510 |
| 5/27/10 | 12:51:02 PM | $12.940 | $12.950 | $12.945 | 3:59:57 PM | $13.270 | $13.320 | $13.295 |
| 5/28/10 | 12:51:00 PM | $13.050 | $13.070 | $13.060 | 3:59:58 PM | $13.180 | $13.510 | $13.345 |
| 6/1/10 | 12:51:05 PM | $13.170 | $13.180 | $13.175 | 4:00:00 PM | $12.600 | $12.660 | $12.630 |
| 6/2/10 | 12:50:17 PM | $13.010 | $13.040 | $13.025 | 3:59:58 PM | $13.190 | $13.250 | $13.220 |
| 6/3/10 | 12:50:56 PM | $13.360 | $13.380 | $13.370 | 3:59:58 PM | $13.470 | $13.480 | $13.475 |
| 6/4/10 | 12:51:09 PM | $13.150 | $13.180 | $13.165 | 3:59:57 PM | $12.860 | $12.880 | $12.870 |
| 6/7/10 | 12:51:02 PM | $12.000 | $12.020 | $12.010 | 3:59:58 PM | $12.150 | $12.160 | $12.155 |
| 6/8/10 | 12:50:33 PM | $11.885 | $11.920 | $11.903 | 3:59:59 PM | $11.620 | $11.650 | $11.635 |
| 6/9/10 | 12:51:13 PM | $11.930 | $11.960 | $11.945 | 3:59:59 PM | $11.770 | $11.810 | $11.790 |
| 6/10/10 | 12:51:13 PM | $12.420 | $12.440 | $12.430 | 3:59:57 PM | $12.660 | $12.680 | $12.670 |
| 6/11/10 | 12:51:13 PM | $12.720 | $12.750 | $12.735 | 4:00:00 PM | $12.930 | $12.940 | $12.935 |
| 6/14/10 | 12:50:55 PM | $13.170 | $13.190 | $13.180 | 3:59:59 PM | $12.960 | $12.990 | $12.975 |
| 6/15/10 | 12:51:13 PM | $13.270 | $13.300 | $13.285 | 3:59:58 PM | $13.610 | $13.630 | $13.620 |
| 6/16/10 | 12:50:56 PM | $13.490 | $13.530 | $13.510 | 3:59:58 PM | $13.350 | $13.390 | $13.370 |
| 6/17/10 | 12:51:00 PM | $13.440 | $13.450 | $13.445 | 3:59:58 PM | $13.460 | $13.470 | $13.465 |
| 6/18/10 | 12:50:26 PM | $13.450 | $13.460 | $13.455 | 4:00:00 PM | $13.510 | $13.550 | $13.530 |
| 6/21/10 | 12:51:03 PM | $13.270 | $13.300 | $13.285 | 3:59:58 PM | $13.230 | $13.240 | $13.235 |
| 6/22/10 | 12:50:13 PM | $13.260 | $13.270 | $13.265 | 3:59:59 PM | $12.720 | $12.730 | $12.725 |
| 6/23/10 | 12:51:07 PM | $12.930 | $12.960 | $12.945 | 3:59:58 PM | $13.050 | $13.060 | $13.055 |
| 6/24/10 | 12:51:14 PM | $12.850 | $12.860 | $12.855 | 3:59:58 PM | $12.730 | $12.730 | $12.730 |
| 6/25/10 | 12:51:02 PM | $12.140 | $12.155 | $12.148 | 3:59:59 PM | $12.810 | $12.820 | $12.815 |
| 6/28/10 | 12:50:47 PM | $12.550 | $12.570 | $12.560 | 4:00:00 PM | $12.270 | $12.300 | $12.285 |
| 6/29/10 | 12:50:52 PM | $11.820 | $11.830 | $11.825 | 4:00:00 PM | $11.460 | $11.500 | $11.480 |
| 6/30/10 | 12:51:02 PM | $11.610 | $11.650 | $11.630 | 4:00:00 PM | $11.090 | $11.110 | $11.100 |
| 7/1/10 | 12:51:14 PM | $10.540 | $10.560 | $10.550 | 4:00:00 PM | $10.950 | $10.960 | $10.955 |
| 7/2/10 | 12:49:45 PM | $10.530 | $10.550 | $10.540 | 4:00:00 PM | $10.780 | $10.790 | $10.785 |
| 7/6/10 | 12:50:42 PM | $10.760 | $10.790 | $10.775 | 4:00:00 PM | $10.640 | $10.650 | $10.645 |
| 7/7/10 | 12:51:08 PM | $10.970 | $10.990 | $10.980 | 4:00:00 PM | $11.270 | $11.290 | $11.280 |
| 7/8/10 | 12:48:33 PM | $11.460 | $11.480 | $11.470 | 4:00:00 PM | $11.560 | $11.570 | $11.565 |

# Appendix
# Oclaro Inc.
# Best Bid and Best Ask Prices

| | | 12:51:14 PM | | | 16:00:00 PM | | | |
| Date | Time of Quote | Best Bid[1] | Best Ask Offer[1] | Midpoint Price[2] | Time of Quote | Best Bid[1] | Best Ask Offer[1] | Midpoint Price[3] |
|---|---|---|---|---|---|---|---|---|
| 7/9/10 | 12:44:58 PM | $11.650 | $11.670 | $11.660 | 4:00:00 PM | $11.970 | $12.000 | $11.985 |
| 7/12/10 | 12:50:11 PM | $11.620 | $11.640 | $11.630 | 4:00:00 PM | $11.700 | $11.720 | $11.710 |
| 7/13/10 | 12:50:31 PM | $12.460 | $12.470 | $12.465 | 4:00:00 PM | $12.370 | $12.380 | $12.375 |
| 7/14/10 | 12:51:02 PM | $12.710 | $12.720 | $12.715 | 4:00:00 PM | $12.970 | $12.980 | $12.975 |
| 7/15/10 | 12:51:14 PM | $12.770 | $12.800 | $12.785 | 4:00:00 PM | $13.010 | $13.020 | $13.015 |
| 7/16/10 | 12:50:48 PM | $12.260 | $12.270 | $12.265 | 4:00:00 PM | $12.040 | $12.050 | $12.045 |
| 7/19/10 | 12:51:01 PM | $11.840 | $11.850 | $11.845 | 4:00:00 PM | $11.930 | $11.950 | $11.940 |
| 7/20/10 | 12:50:03 PM | $11.790 | $11.800 | $11.795 | 4:00:00 PM | $12.090 | $12.100 | $12.095 |
| 7/21/10 | 12:51:10 PM | $12.130 | $12.140 | $12.135 | 4:00:00 PM | $11.950 | $11.960 | $11.955 |
| 7/22/10 | 12:51:13 PM | $12.100 | $12.110 | $12.105 | 4:00:00 PM | $12.310 | $12.320 | $12.315 |
| 7/23/10 | 12:51:10 PM | $12.580 | $12.610 | $12.595 | 4:00:00 PM | $13.190 | $13.200 | $13.195 |
| 7/26/10 | 12:50:50 PM | $13.610 | $13.640 | $13.625 | 3:59:59 PM | $13.970 | $13.990 | $13.980 |
| 7/27/10 | 12:50:56 PM | $13.770 | $13.780 | $13.775 | 4:00:00 PM | $13.540 | $13.560 | $13.550 |
| 7/28/10 | 12:50:42 PM | $13.030 | $13.050 | $13.040 | 4:00:00 PM | $12.990 | $13.000 | $12.995 |
| 7/29/10 | 12:51:04 PM | $12.840 | $12.860 | $12.850 | 3:59:58 PM | $13.380 | $13.390 | $13.385 |
| 7/30/10 | 12:51:04 PM | $12.070 | $12.080 | $12.075 | 4:00:00 PM | $12.310 | $12.330 | $12.320 |
| 8/2/10 | 12:50:47 PM | $12.450 | $12.470 | $12.460 | 3:59:58 PM | $12.330 | $12.350 | $12.340 |
| 8/3/10 | 12:51:06 PM | $12.990 | $13.030 | $13.010 | 4:00:00 PM | $12.820 | $12.830 | $12.825 |
| 8/4/10 | 12:50:59 PM | $13.340 | $13.350 | $13.345 | 4:00:00 PM | $13.440 | $13.450 | $13.445 |
| 8/5/10 | 12:50:07 PM | $12.980 | $12.990 | $12.985 | 3:59:56 PM | $12.850 | $12.860 | $12.855 |
| 8/6/10 | 12:48:53 PM | $12.820 | $12.850 | $12.835 | 4:00:00 PM | $12.790 | $12.790 | $12.790 |
| 8/9/10 | 12:50:20 PM | $12.970 | $12.980 | $12.975 | 4:00:00 PM | $12.930 | $12.950 | $12.940 |
| 8/10/10 | 12:51:11 PM | $12.730 | $12.740 | $12.735 | 4:00:00 PM | $12.710 | $12.730 | $12.720 |
| 8/11/10 | 12:51:12 PM | $11.410 | $11.430 | $11.420 | 3:59:59 PM | $11.240 | $11.250 | $11.245 |
| 8/12/10 | 12:50:58 PM | $10.330 | $10.350 | $10.340 | 4:00:00 PM | $10.110 | $10.120 | $10.115 |
| 8/13/10 | 12:50:57 PM | $10.060 | $10.070 | $10.065 | 4:00:00 PM | $10.000 | $10.010 | $10.005 |
| 8/16/10 | 12:51:12 PM | $10.400 | $10.410 | $10.405 | 3:59:59 PM | $10.420 | $10.430 | $10.425 |
| 8/17/10 | 12:51:08 PM | $10.860 | $10.890 | $10.875 | 3:59:59 PM | $10.920 | $10.930 | $10.925 |
| 8/18/10 | 12:50:55 PM | $10.950 | $10.980 | $10.965 | 4:00:00 PM | $10.900 | $10.910 | $10.905 |
| 8/19/10 | 12:51:04 PM | $10.430 | $10.450 | $10.440 | 3:59:59 PM | $10.260 | $10.270 | $10.265 |
| 8/20/10 | 12:51:14 PM | $10.240 | $10.250 | $10.245 | 4:00:00 PM | $10.420 | $10.430 | $10.425 |
| 8/23/10 | 12:50:44 PM | $10.410 | $10.423 | $10.417 | 4:00:00 PM | $10.350 | $10.360 | $10.355 |
| 8/24/10 | 12:50:16 PM | $10.180 | $10.190 | $10.185 | 3:59:59 PM | $10.100 | $10.110 | $10.105 |
| 8/25/10 | 12:51:04 PM | $9.990 | $10.000 | $9.995 | 3:59:59 PM | $10.060 | $10.070 | $10.065 |
| 8/26/10 | 12:46:19 PM | $10.330 | $10.340 | $10.335 | 4:00:00 PM | $10.100 | $10.130 | $10.115 |
| 8/27/10 | 12:49:42 PM | $10.410 | $10.450 | $10.430 | 3:59:59 PM | $10.490 | $10.500 | $10.495 |
| 8/30/10 | 12:49:47 PM | $10.380 | $10.390 | $10.385 | 3:59:59 PM | $10.180 | $10.190 | $10.185 |
| 8/31/10 | 12:50:54 PM | $10.250 | $10.270 | $10.260 | 4:00:00 PM | $10.220 | $10.240 | $10.230 |
| 9/1/10 | 12:49:43 PM | $10.860 | $10.870 | $10.865 | 4:00:00 PM | $10.900 | $10.920 | $10.910 |
| 9/2/10 | 12:45:09 PM | $11.240 | $11.250 | $11.245 | 4:00:00 PM | $11.210 | $11.220 | $11.215 |
| 9/3/10 | 12:50:27 PM | $12.450 | $12.470 | $12.460 | 4:00:00 PM | $13.110 | $13.120 | $13.115 |
| 9/7/10 | 12:50:10 PM | $12.600 | $12.610 | $12.605 | 4:00:00 PM | $12.590 | $12.610 | $12.600 |
| 9/8/10 | 12:50:56 PM | $12.830 | $12.870 | $12.850 | 4:00:00 PM | $12.500 | $12.520 | $12.510 |
| 9/9/10 | 12:50:53 PM | $12.680 | $12.700 | $12.690 | 4:00:00 PM | $12.830 | $12.840 | $12.835 |
| 9/10/10 | 12:49:36 PM | $13.140 | $13.150 | $13.145 | 3:59:59 PM | $13.370 | $13.380 | $13.375 |
| 9/13/10 | 12:51:06 PM | $13.940 | $13.960 | $13.950 | 4:00:00 PM | $13.830 | $13.840 | $13.835 |
| 9/14/10 | 12:51:11 PM | $14.120 | $14.170 | $14.145 | 4:00:00 PM | $14.080 | $14.090 | $14.085 |
| 9/15/10 | 12:51:01 PM | $14.160 | $14.170 | $14.165 | 4:00:00 PM | $14.120 | $14.130 | $14.125 |
| 9/16/10 | 12:50:12 PM | $13.910 | $13.920 | $13.915 | 4:00:00 PM | $13.990 | $14.020 | $14.005 |
| 9/17/10 | 12:49:57 PM | $14.120 | $14.130 | $14.125 | 4:00:00 PM | $14.330 | $14.340 | $14.335 |

# Appendix
# Oclaro Inc.
# Best Bid and Best Ask Prices

| | | 12:51:14 PM | | | | 16:00:00 PM | | |
|---|---|---|---|---|---|---|---|---|
| Date | Time of Quote | Best Bid[1] | Best Ask Offer[1] | Midpoint Price[2] | Time of Quote | Best Bid[1] | Best Ask Offer[1] | Midpoint Price[3] |
| 9/20/10 | 12:50:47 PM | $14.550 | $14.590 | $14.570 | 4:00:00 PM | $14.960 | $14.980 | $14.970 |
| 9/21/10 | 12:50:44 PM | $14.800 | $14.810 | $14.805 | 4:00:00 PM | $14.810 | $14.820 | $14.815 |
| 9/22/10 | 12:51:01 PM | $14.180 | $14.190 | $14.185 | 4:00:00 PM | $14.340 | $14.350 | $14.345 |
| 9/23/10 | 12:51:00 PM | $14.150 | $14.190 | $14.170 | 4:00:00 PM | $14.280 | $14.300 | $14.290 |
| 9/24/10 | 12:51:12 PM | $14.760 | $14.790 | $14.775 | 4:00:00 PM | $14.890 | $14.900 | $14.895 |
| 9/27/10 | 12:51:03 PM | $14.760 | $14.790 | $14.775 | 4:00:00 PM | $14.730 | $14.740 | $14.735 |
| 9/28/10 | 12:51:12 PM | $14.760 | $14.770 | $14.765 | 4:00:00 PM | $14.810 | $14.820 | $14.815 |
| 9/29/10 | 12:51:06 PM | $16.290 | $16.300 | $16.295 | 4:00:00 PM | $16.350 | $16.360 | $16.355 |
| 9/30/10 | 12:50:57 PM | $16.170 | $16.180 | $16.175 | 4:00:00 PM | $15.990 | $16.000 | $15.995 |
| 10/1/10 | 12:51:05 PM | $15.650 | $15.660 | $15.655 | 4:00:00 PM | $15.820 | $15.830 | $15.825 |
| 10/4/10 | 12:51:11 PM | $15.300 | $15.330 | $15.315 | 4:00:00 PM | $15.400 | $15.420 | $15.410 |
| 10/5/10 | 12:51:05 PM | $16.220 | $16.270 | $16.245 | 4:00:00 PM | $16.100 | $16.110 | $16.105 |
| 10/6/10 | 12:50:59 PM | $16.450 | $16.460 | $16.455 | 4:00:00 PM | $16.350 | $16.370 | $16.360 |
| 10/7/10 | 12:51:11 PM | $15.730 | $15.740 | $15.735 | 4:00:00 PM | $15.850 | $15.860 | $15.855 |
| 10/8/10 | 12:49:07 PM | $15.840 | $15.850 | $15.845 | 3:59:55 PM | $16.000 | $16.010 | $16.005 |
| 10/11/10 | 12:51:11 PM | $17.020 | $17.050 | $17.035 | 4:00:00 PM | $16.340 | $16.350 | $16.345 |
| 10/12/10 | 12:51:06 PM | $16.120 | $16.140 | $16.130 | 4:00:00 PM | $16.400 | $16.410 | $16.405 |
| 10/13/10 | 12:50:58 PM | $17.290 | $17.310 | $17.300 | 4:00:00 PM | $17.040 | $17.050 | $17.045 |
| 10/14/10 | 12:51:13 PM | $16.940 | $16.970 | $16.955 | 4:00:00 PM | $17.050 | $17.070 | $17.060 |
| 10/15/10 | 12:51:12 PM | $16.880 | $16.900 | $16.890 | 4:00:00 PM | $16.750 | $16.760 | $16.755 |
| 10/18/10 | 12:50:28 PM | $16.660 | $16.670 | $16.665 | 4:00:00 PM | $16.720 | $16.730 | $16.725 |
| 10/19/10 | 12:51:08 PM | $14.900 | $14.910 | $14.905 | 4:00:00 PM | $14.100 | $14.110 | $14.105 |
| 10/20/10 | 12:51:09 PM | $14.310 | $14.323 | $14.317 | 4:00:00 PM | $14.090 | $14.100 | $14.095 |
| 10/21/10 | 12:51:14 PM | $14.300 | $14.320 | $14.310 | 4:00:00 PM | $14.180 | $14.200 | $14.190 |
| 10/22/10 | 12:51:09 PM | $14.500 | $14.510 | $14.505 | 3:59:59 PM | $14.710 | $14.720 | $14.715 |
| 10/25/10 | 12:50:42 PM | $14.810 | $14.820 | $14.815 | 4:00:00 PM | $14.710 | $14.720 | $14.715 |
| 10/26/10 | 12:51:13 PM | $13.460 | $13.470 | $13.465 | 4:00:00 PM | $13.460 | $13.480 | $13.470 |
| 10/27/10 | 12:51:12 PM | $13.480 | $13.490 | $13.485 | 4:00:00 PM | $13.670 | $13.690 | $13.680 |
| 10/28/10 | 12:51:12 PM | $8.400 | $8.410 | $8.405 | 4:00:00 PM | $8.600 | $8.610 | $8.605 |
| 10/29/10 | 12:51:13 PM | $8.320 | $8.330 | $8.325 | 4:00:00 PM | $8.400 | $8.410 | $8.405 |
| 11/1/10 | 12:50:56 PM | $8.730 | $8.740 | $8.735 | 4:00:00 PM | $8.620 | $8.630 | $8.625 |
| 11/2/10 | 12:51:09 PM | $8.800 | $8.810 | $8.805 | 4:00:00 PM | $8.990 | $9.000 | $8.995 |
| 11/3/10 | 12:50:51 PM | $9.150 | $9.160 | $9.155 | 4:00:00 PM | $9.510 | $9.520 | $9.515 |
| 11/4/10 | 12:51:14 PM | $9.710 | $9.720 | $9.715 | 4:00:00 PM | $9.890 | $9.900 | $9.895 |
| 11/5/10 | 12:51:13 PM | $9.880 | $9.890 | $9.885 | 3:59:59 PM | $9.970 | $9.980 | $9.975 |
| 11/8/10 | 12:51:03 PM | $10.010 | $10.020 | $10.015 | 3:59:59 PM | $9.940 | $9.960 | $9.950 |
| 11/9/10 | 12:50:59 PM | $9.470 | $9.490 | $9.480 | 3:59:59 PM | $9.280 | $9.290 | $9.285 |
| 11/10/10 | 12:51:00 PM | $9.360 | $9.370 | $9.365 | 4:00:00 PM | $9.460 | $9.480 | $9.470 |
| 11/11/10 | 12:50:29 PM | $9.270 | $9.290 | $9.280 | 3:59:59 PM | $9.480 | $9.490 | $9.485 |
| 11/12/10 | 12:50:51 PM | $9.750 | $9.760 | $9.755 | 3:59:59 PM | $9.700 | $9.710 | $9.705 |
| 11/15/10 | 12:51:13 PM | $9.310 | $9.330 | $9.320 | 4:00:00 PM | $9.360 | $9.380 | $9.370 |
| 11/16/10 | 12:51:14 PM | $9.080 | $9.100 | $9.090 | 4:00:00 PM | $9.150 | $9.160 | $9.155 |
| 11/17/10 | 12:50:57 PM | $9.210 | $9.220 | $9.215 | 4:00:00 PM | $9.110 | $9.120 | $9.115 |
| 11/18/10 | 12:50:55 PM | $9.380 | $9.390 | $9.385 | 4:00:00 PM | $9.420 | $9.430 | $9.425 |
| 11/19/10 | 12:51:11 PM | $9.770 | $9.780 | $9.775 | 4:00:00 PM | $9.770 | $9.780 | $9.775 |
| 11/22/10 | 12:51:12 PM | $9.770 | $9.780 | $9.775 | 4:00:00 PM | $9.900 | $9.910 | $9.905 |
| 11/23/10 | 12:51:11 PM | $9.630 | $9.640 | $9.635 | 4:00:00 PM | $9.620 | $9.630 | $9.625 |
| 11/24/10 | 12:50:59 PM | $9.850 | $9.860 | $9.855 | 4:00:00 PM | $9.830 | $9.840 | $9.835 |
| 11/26/10 | 12:51:13 PM | $9.750 | $9.760 | $9.755 | 3:32:56 PM | $9.600 | $9.960 | |
| 11/29/10 | 12:51:14 PM | $9.690 | $9.700 | $9.695 | 4:00:00 PM | $9.780 | $9.790 | $9.785 |

# Appendix
# Oclaro Inc.
# Best Bid and Best Ask Prices

| | 12:51:14 PM | | | 16:00:00 PM | | | |
|---|---|---|---|---|---|---|---|
| Date | Time of Quote | Best Bid[1] | Best Ask Offer[1] | Midpoint Price[2] | Time of Quote | Best Bid[1] | Best Ask Offer[1] | Midpoint Price[3] |
| 11/30/10 | 12:51:11 PM | $9.700 | $9.710 | $9.705 | 3:59:59 PM | $9.690 | $9.700 | $9.695 |
| 12/1/10 | 12:50:59 PM | $10.020 | $10.040 | $10.030 | 4:00:00 PM | $10.150 | $10.160 | $10.155 |
| 12/2/10 | 12:51:10 PM | $10.840 | $10.860 | $10.850 | 4:00:00 PM | $11.050 | $11.070 | $11.060 |
| 12/3/10 | 12:51:04 PM | $11.530 | $11.550 | $11.540 | 3:59:59 PM | $12.160 | $12.180 | $12.170 |

Source:  *TAQ*
Note:
[1]  Best bids and best ask offers prior to 4/30/10 are scaled by a factor of 5 to account for a reverse stock split on 4/30/10.
[2]  The midpoint price is left blank if the time of quote is greater than ten minutes prior to 12:51:14 PM.
[3]  The midpoint price is left blank if the time of quote is greater than ten minutes prior to 16:00:00 PM.

# Appendix
# Oplink Communications, Inc.
# Best Bid and Best Ask Prices

| | | 12:51:14 PM | | | 16:00:00 PM | | | |
|---|---|---|---|---|---|---|---|---|
| Date | Time of Quote | Best Bid | Best Ask Offer | Midpoint Price[1] | Time of Quote | Best Bid | Best Ask Offer | Midpoint Price[2] |
| 12/2/09 | 12:49:52 PM | $17.380 | $17.430 | $17.405 | 4:00:00 PM | $17.450 | $17.460 | $17.455 |
| 12/3/09 | 12:49:11 PM | $17.480 | $17.510 | $17.495 | 3:59:59 PM | $17.050 | $17.070 | $17.060 |
| 12/4/09 | 12:50:56 PM | $17.380 | $17.410 | $17.395 | 3:59:59 PM | $17.400 | $17.420 | $17.410 |
| 12/7/09 | 12:50:53 PM | $17.380 | $17.390 | $17.385 | 3:59:59 PM | $17.340 | $17.350 | $17.345 |
| 12/8/09 | 12:51:01 PM | $17.290 | $17.350 | $17.320 | 4:00:00 PM | $17.200 | $17.220 | $17.210 |
| 12/9/09 | 12:51:12 PM | $17.060 | $17.100 | $17.080 | 3:59:59 PM | $17.150 | $17.180 | $17.165 |
| 12/10/09 | 12:51:11 PM | $16.920 | $16.940 | $16.930 | 4:00:00 PM | $16.530 | $16.540 | $16.535 |
| 12/11/09 | 12:50:57 PM | $16.820 | $16.860 | $16.840 | 4:00:00 PM | $16.900 | $16.910 | $16.905 |
| 12/14/09 | 12:51:10 PM | $17.190 | $17.200 | $17.195 | 4:00:00 PM | $17.190 | $17.200 | $17.195 |
| 12/15/09 | 12:50:59 PM | $16.920 | $16.930 | $16.925 | 4:00:00 PM | $16.830 | $16.840 | $16.835 |
| 12/16/09 | 12:49:58 PM | $17.310 | $17.340 | $17.325 | 4:00:00 PM | $17.170 | $17.190 | $17.180 |
| 12/17/09 | 12:51:10 PM | $16.880 | $16.920 | $16.900 | 4:00:00 PM | $16.900 | $16.930 | $16.915 |
| 12/18/09 | 12:51:10 PM | $16.690 | $16.730 | $16.710 | 4:00:00 PM | $16.540 | $16.560 | $16.550 |
| 12/21/09 | 12:50:52 PM | $16.820 | $16.880 | $16.850 | 3:59:59 PM | $16.970 | $17.000 | $16.985 |
| 12/22/09 | 12:50:18 PM | $16.990 | $17.010 | $17.000 | 4:00:00 PM | $17.080 | $17.090 | $17.085 |
| 12/23/09 | 12:46:53 PM | $16.990 | $17.010 | $17.000 | 4:00:00 PM | $16.980 | $17.020 | $17.000 |
| 12/24/09 | 12:50:43 PM | $16.950 | $16.960 | $16.955 | 2:04:43 PM | $16.000 | $17.000 | |
| 12/28/09 | 12:49:39 PM | $16.980 | $16.990 | $16.985 | 3:59:59 PM | $16.920 | $16.950 | $16.935 |
| 12/29/09 | 12:50:11 PM | $16.870 | $16.880 | $16.875 | 3:59:59 PM | $16.920 | $16.930 | $16.925 |
| 12/30/09 | 12:51:14 PM | $16.800 | $16.850 | $16.825 | 4:00:00 PM | $16.810 | $16.830 | $16.820 |
| 12/31/09 | 12:50:49 PM | $16.660 | $16.670 | $16.665 | 4:00:00 PM | $16.350 | $16.390 | $16.370 |
| 1/4/10 | 12:50:03 PM | $16.940 | $16.960 | $16.950 | 4:00:00 PM | $16.940 | $16.980 | $16.960 |
| 1/5/10 | 12:50:26 PM | $17.320 | $17.340 | $17.330 | 4:00:00 PM | $17.300 | $17.310 | $17.305 |
| 1/6/10 | 12:51:09 PM | $17.150 | $17.170 | $17.160 | 3:59:59 PM | $17.270 | $17.290 | $17.280 |
| 1/7/10 | 12:50:50 PM | $17.560 | $17.570 | $17.565 | 4:00:00 PM | $17.620 | $17.650 | $17.635 |
| 1/8/10 | 12:43:55 PM | $17.360 | $17.380 | $17.370 | 3:59:59 PM | $17.350 | $17.360 | $17.355 |
| 1/11/10 | 12:50:56 PM | $17.360 | $17.390 | $17.375 | 3:59:59 PM | $17.360 | $17.370 | $17.365 |
| 1/12/10 | 12:51:12 PM | $16.620 | $16.660 | $16.640 | 4:00:00 PM | $16.710 | $16.730 | $16.720 |
| 1/13/10 | 12:51:10 PM | $16.430 | $16.470 | $16.450 | 4:00:00 PM | $16.680 | $16.710 | $16.695 |
| 1/14/10 | 12:49:17 PM | $16.270 | $16.280 | $16.275 | 3:59:59 PM | $16.290 | $16.320 | $16.305 |
| 1/15/10 | 12:50:58 PM | $15.960 | $16.030 | $15.995 | 4:00:00 PM | $15.970 | $15.980 | $15.975 |
| 1/19/10 | 12:50:21 PM | $16.370 | $16.390 | $16.380 | 3:59:59 PM | $16.500 | $16.540 | $16.520 |
| 1/20/10 | 12:50:48 PM | $16.160 | $16.180 | $16.170 | 4:00:00 PM | $16.100 | $16.120 | $16.110 |
| 1/21/10 | 12:51:06 PM | $15.900 | $15.920 | $15.910 | 4:00:00 PM | $15.880 | $15.890 | $15.885 |
| 1/22/10 | 12:51:08 PM | $15.750 | $15.780 | $15.765 | 4:00:00 PM | $15.560 | $15.570 | $15.565 |
| 1/25/10 | 12:51:13 PM | $15.900 | $15.930 | $15.915 | 4:00:00 PM | $15.830 | $15.840 | $15.835 |
| 1/26/10 | 12:50:50 PM | $15.910 | $15.920 | $15.915 | 4:00:00 PM | $15.430 | $15.450 | $15.440 |
| 1/27/10 | 12:51:06 PM | $15.510 | $15.530 | $15.520 | 4:00:00 PM | $15.810 | $15.830 | $15.820 |
| 1/28/10 | 12:51:14 PM | $15.750 | $15.780 | $15.765 | 4:00:00 PM | $15.730 | $15.760 | $15.745 |
| 1/29/10 | 12:50:49 PM | $14.930 | $14.950 | $14.940 | 4:00:00 PM | $14.850 | $14.880 | $14.865 |
| 2/1/10 | 12:50:43 PM | $15.120 | $15.140 | $15.130 | 4:00:00 PM | $14.980 | $15.010 | $14.995 |
| 2/2/10 | 12:51:09 PM | $14.820 | $14.850 | $14.835 | 4:00:00 PM | $14.800 | $14.810 | $14.805 |
| 2/3/10 | 12:50:35 PM | $14.790 | $14.810 | $14.800 | 4:00:00 PM | $14.900 | $14.920 | $14.910 |
| 2/4/10 | 12:51:14 PM | $14.700 | $14.740 | $14.720 | 4:00:00 PM | $14.980 | $15.020 | $15.000 |
| 2/5/10 | 12:50:43 PM | $15.000 | $15.020 | $15.010 | 4:00:00 PM | $15.060 | $15.090 | $15.075 |
| 2/8/10 | 12:49:37 PM | $14.990 | $15.010 | $15.000 | 4:00:00 PM | $14.990 | $15.000 | $14.995 |
| 2/9/10 | 12:50:10 PM | $15.130 | $15.140 | $15.135 | 4:00:00 PM | $15.000 | $15.020 | $15.010 |
| 2/10/10 | 12:47:29 PM | $14.750 | $14.760 | $14.755 | 4:00:00 PM | $14.870 | $14.890 | $14.880 |
| 2/11/10 | 12:51:01 PM | $15.000 | $15.020 | $15.010 | 4:00:00 PM | $15.090 | $15.140 | $15.115 |
| 2/12/10 | 12:51:11 PM | $15.150 | $15.160 | $15.155 | 4:00:00 PM | $15.290 | $15.340 | $15.315 |

# Appendix
# Oplink Communications, Inc.
# Best Bid and Best Ask Prices

| | | 12:51:14 PM | | | 16:00:00 PM | | | |
|---|---|---|---|---|---|---|---|---|
| Date | Time of Quote | Best Bid | Best Ask Offer | Midpoint Price[1] | Time of Quote | Best Bid | Best Ask Offer | Midpoint Price[2] |
| 2/16/10 | 12:51:09 PM | $15.280 | $15.290 | $15.285 | 4:00:00 PM | $15.490 | $15.500 | $15.495 |
| 2/17/10 | 12:50:47 PM | $15.310 | $15.350 | $15.330 | 4:00:00 PM | $15.390 | $15.400 | $15.395 |
| 2/18/10 | 12:51:09 PM | $15.370 | $15.390 | $15.380 | 4:00:00 PM | $15.470 | $15.500 | $15.485 |
| 2/19/10 | 12:51:12 PM | $15.525 | $15.550 | $15.538 | 4:00:00 PM | $15.390 | $15.430 | $15.410 |
| 2/22/10 | 12:49:13 PM | $15.330 | $15.350 | $15.340 | 4:00:00 PM | $15.290 | $15.320 | $15.305 |
| 2/23/10 | 12:50:59 PM | $15.260 | $15.270 | $15.265 | 4:00:00 PM | $15.300 | $15.310 | $15.305 |
| 2/24/10 | 12:51:13 PM | $15.470 | $15.500 | $15.485 | 4:00:00 PM | $15.320 | $15.330 | $15.325 |
| 2/25/10 | 12:51:14 PM | $15.390 | $15.410 | $15.400 | 4:00:00 PM | $15.490 | $15.520 | $15.505 |
| 2/26/10 | 12:51:05 PM | $15.360 | $15.410 | $15.385 | 4:00:00 PM | $15.450 | $15.470 | $15.460 |
| 3/1/10 | 12:50:33 PM | $15.940 | $15.960 | $15.950 | 3:59:59 PM | $15.910 | $15.920 | $15.915 |
| 3/2/10 | 12:50:09 PM | $16.090 | $16.120 | $16.105 | 4:00:00 PM | $16.150 | $16.170 | $16.160 |
| 3/3/10 | 12:47:27 PM | $16.420 | $16.440 | $16.430 | 4:00:00 PM | $16.360 | $16.390 | $16.375 |
| 3/4/10 | 12:50:19 PM | $16.230 | $16.240 | $16.235 | 3:59:59 PM | $16.340 | $16.360 | $16.350 |
| 3/5/10 | 12:47:57 PM | $16.420 | $16.430 | $16.425 | 3:59:58 PM | $16.400 | $16.410 | $16.405 |
| 3/8/10 | 12:51:02 PM | $16.390 | $16.410 | $16.400 | 4:00:00 PM | $16.400 | $16.420 | $16.410 |
| 3/9/10 | 12:50:00 PM | $16.560 | $16.580 | $16.570 | 4:00:00 PM | $16.540 | $16.550 | $16.545 |
| 3/10/10 | 12:50:22 PM | $16.660 | $16.670 | $16.665 | 4:00:00 PM | $16.740 | $16.750 | $16.745 |
| 3/11/10 | 12:49:54 PM | $16.870 | $16.880 | $16.875 | 4:00:00 PM | $16.870 | $16.900 | $16.885 |
| 3/12/10 | 12:50:33 PM | $16.870 | $16.890 | $16.880 | 4:00:00 PM | $16.870 | $16.890 | $16.880 |
| 3/15/10 | 12:50:14 PM | $16.770 | $16.780 | $16.775 | 3:59:59 PM | $16.840 | $16.850 | $16.845 |
| 3/16/10 | 12:48:42 PM | $16.720 | $16.740 | $16.730 | 3:59:59 PM | $16.740 | $16.750 | $16.745 |
| 3/17/10 | 12:50:46 PM | $16.780 | $16.810 | $16.795 | 4:00:00 PM | $16.830 | $16.870 | $16.850 |
| 3/18/10 | 12:44:30 PM | $17.200 | $17.210 | $17.205 | 3:59:58 PM | $17.320 | $17.330 | $17.325 |
| 3/19/10 | 12:50:59 PM | $17.320 | $17.350 | $17.335 | 4:00:00 PM | $17.310 | $17.360 | $17.335 |
| 3/22/10 | 12:50:21 PM | $17.350 | $17.360 | $17.355 | 4:00:00 PM | $17.410 | $17.430 | $17.420 |
| 3/23/10 | 12:50:50 PM | $18.080 | $18.100 | $18.090 | 4:00:00 PM | $18.790 | $18.810 | $18.800 |
| 3/24/10 | 12:48:44 PM | $18.470 | $18.480 | $18.475 | 4:00:00 PM | $18.363 | $18.400 | $18.382 |
| 3/25/10 | 12:50:59 PM | $19.600 | $19.610 | $19.605 | 4:00:00 PM | $19.130 | $19.150 | $19.140 |
| 3/26/10 | 12:51:05 PM | $19.470 | $19.490 | $19.480 | 4:00:00 PM | $19.140 | $19.180 | $19.160 |
| 3/29/10 | 12:48:25 PM | $18.990 | $19.000 | $18.995 | 4:00:00 PM | $18.970 | $18.990 | $18.980 |
| 3/30/10 | 12:51:05 PM | $18.970 | $18.990 | $18.980 | 3:59:58 PM | $18.970 | $18.990 | $18.980 |
| 3/31/10 | 12:51:11 PM | $18.990 | $19.000 | $18.995 | 4:00:00 PM | $18.540 | $18.560 | $18.550 |
| 4/1/10 | 12:50:59 PM | $18.500 | $18.520 | $18.510 | 4:00:00 PM | $18.490 | $18.500 | $18.495 |
| 4/5/10 | 12:51:08 PM | $18.470 | $18.490 | $18.480 | 3:59:56 PM | $18.510 | $18.520 | $18.515 |
| 4/6/10 | 12:51:12 PM | $18.310 | $18.340 | $18.325 | 4:00:00 PM | $18.350 | $18.360 | $18.355 |
| 4/7/10 | 12:51:04 PM | $18.890 | $18.920 | $18.905 | 4:00:00 PM | $18.860 | $18.900 | $18.880 |
| 4/8/10 | 12:51:11 PM | $18.720 | $18.730 | $18.725 | 3:59:59 PM | $18.670 | $18.710 | $18.690 |
| 4/9/10 | 12:50:51 PM | $18.580 | $18.600 | $18.590 | 3:59:56 PM | $18.740 | $18.770 | $18.755 |
| 4/12/10 | 12:51:00 PM | $18.910 | $18.920 | $18.915 | 3:59:59 PM | $18.990 | $19.000 | $18.995 |
| 4/13/10 | 12:51:13 PM | $19.230 | $19.260 | $19.245 | 3:59:59 PM | $19.470 | $19.500 | $19.485 |
| 4/14/10 | 12:51:07 PM | $19.340 | $19.350 | $19.345 | 4:00:00 PM | $19.380 | $19.400 | $19.390 |
| 4/15/10 | 12:51:10 PM | $19.420 | $19.430 | $19.425 | 4:00:00 PM | $19.590 | $19.600 | $19.595 |
| 4/16/10 | 12:51:00 PM | $19.380 | $19.430 | $19.405 | 3:59:59 PM | $19.380 | $19.410 | $19.395 |
| 4/19/10 | 12:51:02 PM | $18.730 | $18.760 | $18.745 | 4:00:00 PM | $19.090 | $19.120 | $19.105 |
| 4/20/10 | 12:51:00 PM | $19.320 | $19.330 | $19.325 | 4:00:00 PM | $19.330 | $19.360 | $19.345 |
| 4/21/10 | 12:49:53 PM | $19.400 | $19.410 | $19.405 | 4:00:00 PM | $19.400 | $19.420 | $19.410 |
| 4/22/10 | 12:50:07 PM | $19.090 | $19.110 | $19.100 | 4:00:00 PM | $19.330 | $19.365 | $19.348 |
| 4/23/10 | 12:51:07 PM | $16.670 | $16.690 | $16.680 | 3:59:59 PM | $17.000 | $17.010 | $17.005 |
| 4/26/10 | 12:51:12 PM | $17.000 | $17.010 | $17.005 | 4:00:00 PM | $17.010 | $17.030 | $17.020 |
| 4/27/10 | 12:51:09 PM | $16.730 | $16.750 | $16.740 | 4:00:00 PM | $16.570 | $16.590 | $16.580 |

# Appendix
# Oplink Communications, Inc.
# Best Bid and Best Ask Prices

| | | 12:51:14 PM | | | 16:00:00 PM | | | |
|---|---|---|---|---|---|---|---|---|
| Date | Time of Quote | Best Bid | Best Ask Offer | Midpoint Price[1] | Time of Quote | Best Bid | Best Ask Offer | Midpoint Price[2] |
| 4/28/10 | 12:50:33 PM | $16.100 | $16.120 | $16.110 | 4:00:00 PM | $16.100 | $16.120 | $16.110 |
| 4/29/10 | 12:49:43 PM | $16.090 | $16.100 | $16.095 | 3:59:31 PM | $15.990 | $16.000 | $15.995 |
| 4/30/10 | 12:51:13 PM | $15.470 | $15.490 | $15.480 | 4:00:00 PM | $15.080 | $15.140 | $15.110 |
| 5/3/10 | 12:50:55 PM | $15.540 | $15.550 | $15.545 | 4:00:00 PM | $15.580 | $15.620 | $15.600 |
| 5/4/10 | 12:50:42 PM | $15.310 | $15.320 | $15.315 | 4:00:00 PM | $15.260 | $15.280 | $15.270 |
| 5/5/10 | 12:51:03 PM | $15.020 | $15.040 | $15.030 | 4:00:00 PM | $15.170 | $15.200 | $15.185 |
| 5/6/10 | 12:50:46 PM | $15.000 | $15.010 | $15.005 | 3:59:58 PM | $15.000 | $15.010 | $15.005 |
| 5/7/10 | 12:45:54 PM | $14.730 | $14.730 | $14.730 | 3:56:57 PM | $14.650 | $14.660 | $14.655 |
| 5/10/10 | 12:51:01 PM | $14.650 | $14.660 | $14.655 | 4:00:00 PM | $14.640 | $14.670 | $14.655 |
| 5/11/10 | 12:51:13 PM | $15.140 | $15.190 | $15.165 | 4:00:00 PM | $14.890 | $14.900 | $14.895 |
| 5/12/10 | 12:51:04 PM | $14.880 | $14.900 | $14.890 | 3:59:59 PM | $14.970 | $14.980 | $14.975 |
| 5/13/10 | 12:50:41 PM | $15.380 | $15.410 | $15.395 | 4:00:00 PM | $15.060 | $15.090 | $15.075 |
| 5/14/10 | 12:49:34 PM | $14.810 | $14.820 | $14.815 | 4:00:00 PM | $15.000 | $15.020 | $15.010 |
| 5/17/10 | 12:51:14 PM | $14.730 | $14.790 | $14.760 | 3:59:54 PM | $15.030 | $15.050 | $15.040 |
| 5/18/10 | 12:50:42 PM | $15.080 | $15.100 | $15.090 | 4:00:00 PM | $14.990 | $15.020 | $15.005 |
| 5/19/10 | 12:51:09 PM | $15.110 | $15.140 | $15.125 | 3:59:59 PM | $15.050 | $15.060 | $15.055 |
| 5/20/10 | 12:50:55 PM | $14.390 | $14.400 | $14.395 | 4:00:00 PM | $14.380 | $14.410 | $14.395 |
| 5/21/10 | 12:51:10 PM | $14.060 | $14.090 | $14.075 | 3:59:59 PM | $13.990 | $14.010 | $14.000 |
| 5/24/10 | 12:50:57 PM | $14.120 | $14.140 | $14.130 | 4:00:00 PM | $14.020 | $14.030 | $14.025 |
| 5/25/10 | 12:50:18 PM | $13.960 | $13.980 | $13.970 | 4:00:00 PM | $14.240 | $14.270 | $14.255 |
| 5/26/10 | 12:51:11 PM | $14.050 | $14.060 | $14.055 | 3:59:59 PM | $13.720 | $13.750 | $13.735 |
| 5/27/10 | 12:51:00 PM | $14.090 | $14.120 | $14.105 | 4:00:00 PM | $14.530 | $14.540 | $14.535 |
| 5/28/10 | 12:51:04 PM | $14.370 | $14.400 | $14.385 | 3:59:59 PM | $14.330 | $14.360 | $14.345 |
| 6/1/10 | 12:51:03 PM | $13.720 | $13.730 | $13.725 | 4:00:00 PM | $13.400 | $13.430 | $13.415 |
| 6/2/10 | 12:51:11 PM | $14.150 | $14.190 | $14.170 | 4:00:00 PM | $14.210 | $14.260 | $14.235 |
| 6/3/10 | 12:51:13 PM | $14.700 | $14.720 | $14.710 | 4:00:00 PM | $14.630 | $14.650 | $14.640 |
| 6/4/10 | 12:51:13 PM | $14.620 | $14.640 | $14.630 | 4:00:00 PM | $14.310 | $14.330 | $14.320 |
| 6/7/10 | 12:51:11 PM | $14.100 | $14.130 | $14.115 | 3:59:59 PM | $13.670 | $13.690 | $13.680 |
| 6/8/10 | 12:51:09 PM | $13.380 | $13.400 | $13.390 | 4:00:00 PM | $13.560 | $13.570 | $13.565 |
| 6/9/10 | 12:50:43 PM | $13.740 | $13.760 | $13.750 | 3:59:59 PM | $13.410 | $13.430 | $13.420 |
| 6/10/10 | 12:50:50 PM | $13.440 | $13.460 | $13.450 | 3:59:59 PM | $13.820 | $13.830 | $13.825 |
| 6/11/10 | 12:50:38 PM | $14.040 | $14.050 | $14.045 | 3:59:55 PM | $14.240 | $14.260 | $14.250 |
| 6/14/10 | 12:51:01 PM | $14.530 | $14.540 | $14.535 | 4:00:00 PM | $14.190 | $14.210 | $14.200 |
| 6/15/10 | 12:51:09 PM | $14.300 | $14.330 | $14.315 | 4:00:00 PM | $14.600 | $14.620 | $14.610 |
| 6/16/10 | 12:51:14 PM | $14.140 | $14.150 | $14.145 | 4:00:00 PM | $13.960 | $13.970 | $13.965 |
| 6/17/10 | 12:51:04 PM | $13.750 | $13.770 | $13.760 | 4:00:00 PM | $13.780 | $13.810 | $13.795 |
| 6/18/10 | 12:50:26 PM | $14.210 | $14.230 | $14.220 | 4:00:00 PM | $14.280 | $14.290 | $14.285 |
| 6/21/10 | 12:50:25 PM | $14.620 | $14.640 | $14.630 | 3:59:59 PM | $14.550 | $14.580 | $14.565 |
| 6/22/10 | 12:51:08 PM | $14.740 | $14.770 | $14.755 | 3:59:59 PM | $14.560 | $14.580 | $14.570 |
| 6/23/10 | 12:51:10 PM | $14.240 | $14.260 | $14.250 | 4:00:00 PM | $14.300 | $14.320 | $14.310 |
| 6/24/10 | 12:50:44 PM | $14.280 | $14.310 | $14.295 | 4:00:00 PM | $14.270 | $14.290 | $14.280 |
| 6/25/10 | 12:51:05 PM | $14.760 | $14.780 | $14.770 | 4:00:00 PM | $14.880 | $14.910 | $14.895 |
| 6/28/10 | 12:51:03 PM | $14.950 | $14.960 | $14.955 | 4:00:00 PM | $15.070 | $15.090 | $15.080 |
| 6/29/10 | 12:51:11 PM | $14.490 | $14.530 | $14.510 | 4:00:00 PM | $14.320 | $14.330 | $14.325 |
| 6/30/10 | 12:50:59 PM | $14.490 | $14.520 | $14.505 | 3:59:59 PM | $14.330 | $14.360 | $14.345 |
| 7/1/10 | 12:50:34 PM | $13.850 | $13.860 | $13.855 | 4:00:00 PM | $13.910 | $13.920 | $13.915 |
| 7/2/10 | 12:50:03 PM | $13.970 | $14.000 | $13.985 | 4:00:00 PM | $13.950 | $13.980 | $13.965 |
| 7/6/10 | 12:51:07 PM | $13.520 | $13.530 | $13.525 | 3:59:59 PM | $13.260 | $13.290 | $13.275 |
| 7/7/10 | 12:51:06 PM | $13.710 | $13.730 | $13.720 | 4:00:00 PM | $13.970 | $13.990 | $13.980 |
| 7/8/10 | 12:51:11 PM | $13.760 | $13.780 | $13.770 | 4:00:00 PM | $13.670 | $13.680 | $13.675 |

# Appendix
# Oplink Communications, Inc.
# Best Bid and Best Ask Prices

| | | 12:51:14 PM | | | 16:00:00 PM | | | |
|---|---|---|---|---|---|---|---|---|
| Date | Time of Quote | Best Bid | Best Ask Offer | Midpoint Price[1] | Time of Quote | Best Bid | Best Ask Offer | Midpoint Price[2] |
| 7/9/10 | 12:49:27 PM | $13.960 | $13.970 | $13.965 | 4:00:00 PM | $14.280 | $14.295 | $14.288 |
| 7/12/10 | 12:51:07 PM | $14.170 | $14.210 | $14.190 | 3:59:58 PM | $14.250 | $14.280 | $14.265 |
| 7/13/10 | 12:50:55 PM | $14.640 | $14.670 | $14.655 | 3:59:59 PM | $14.840 | $14.850 | $14.845 |
| 7/14/10 | 12:51:05 PM | $15.020 | $15.050 | $15.035 | 3:59:58 PM | $14.850 | $14.870 | $14.860 |
| 7/15/10 | 12:50:53 PM | $14.730 | $14.750 | $14.740 | 4:00:00 PM | $15.020 | $15.050 | $15.035 |
| 7/16/10 | 12:51:00 PM | $14.770 | $14.800 | $14.785 | 4:00:00 PM | $14.380 | $14.400 | $14.390 |
| 7/19/10 | 12:50:36 PM | $14.540 | $14.570 | $14.555 | 3:59:59 PM | $14.540 | $14.560 | $14.550 |
| 7/20/10 | 12:50:57 PM | $14.560 | $14.580 | $14.570 | 3:59:59 PM | $14.890 | $14.910 | $14.900 |
| 7/21/10 | 12:43:47 PM | $14.970 | $14.995 | $14.983 | 3:59:59 PM | $14.650 | $14.670 | $14.660 |
| 7/22/10 | 12:51:08 PM | $15.175 | $15.200 | $15.188 | 4:00:00 PM | $15.370 | $15.400 | $15.385 |
| 7/23/10 | 12:51:02 PM | $15.850 | $15.900 | $15.875 | 4:00:00 PM | $16.110 | $16.130 | $16.120 |
| 7/26/10 | 12:51:10 PM | $16.290 | $16.340 | $16.315 | 3:59:59 PM | $16.330 | $16.360 | $16.345 |
| 7/27/10 | 12:51:10 PM | $16.290 | $16.330 | $16.310 | 3:59:59 PM | $16.030 | $16.050 | $16.040 |
| 7/28/10 | 12:50:43 PM | $15.810 | $15.850 | $15.830 | 4:00:00 PM | $15.730 | $15.750 | $15.740 |
| 7/29/10 | 12:51:10 PM | $15.410 | $15.450 | $15.430 | 3:59:59 PM | $15.790 | $15.820 | $15.805 |
| 7/30/10 | 12:50:46 PM | $16.030 | $16.060 | $16.045 | 4:00:00 PM | $16.080 | $16.110 | $16.095 |
| 8/2/10 | 12:51:05 PM | $16.410 | $16.420 | $16.415 | 4:00:00 PM | $16.450 | $16.460 | $16.455 |
| 8/3/10 | 12:51:05 PM | $18.890 | $18.910 | $18.900 | 4:00:00 PM | $18.800 | $18.830 | $18.815 |
| 8/4/10 | 12:50:58 PM | $18.680 | $18.690 | $18.685 | 3:59:59 PM | $18.580 | $18.610 | $18.595 |
| 8/5/10 | 12:49:01 PM | $18.150 | $18.170 | $18.160 | 3:59:57 PM | $18.130 | $18.140 | $18.135 |
| 8/6/10 | 12:51:13 PM | $17.700 | $17.750 | $17.725 | 3:59:59 PM | $18.240 | $18.270 | $18.255 |
| 8/9/10 | 12:51:13 PM | $18.790 | $18.800 | $18.795 | 4:00:00 PM | $18.830 | $18.850 | $18.840 |
| 8/10/10 | 12:51:05 PM | $18.330 | $18.340 | $18.335 | 3:59:59 PM | $18.260 | $18.270 | $18.265 |
| 8/11/10 | 12:50:36 PM | $17.418 | $17.480 | $17.449 | 4:00:00 PM | $17.600 | $17.610 | $17.605 |
| 8/12/10 | 12:50:52 PM | $16.490 | $16.500 | $16.495 | 4:00:00 PM | $16.470 | $16.490 | $16.480 |
| 8/13/10 | 12:50:27 PM | $16.480 | $16.500 | $16.490 | 4:00:00 PM | $16.650 | $16.660 | $16.655 |
| 8/16/10 | 12:51:06 PM | $16.760 | $16.790 | $16.775 | 3:59:57 PM | $16.400 | $16.420 | $16.410 |
| 8/17/10 | 12:50:11 PM | $16.470 | $16.480 | $16.475 | 4:00:00 PM | $16.480 | $16.500 | $16.490 |
| 8/18/10 | 12:51:13 PM | $16.710 | $16.760 | $16.735 | 3:59:59 PM | $16.610 | $16.640 | $16.625 |
| 8/19/10 | 12:50:03 PM | $16.200 | $16.220 | $16.210 | 3:59:59 PM | $16.280 | $16.300 | $16.290 |
| 8/20/10 | 12:50:52 PM | $15.920 | $15.960 | $15.940 | 3:59:59 PM | $16.130 | $16.160 | $16.145 |
| 8/23/10 | 12:49:45 PM | $16.420 | $16.460 | $16.440 | 4:00:00 PM | $16.420 | $16.430 | $16.425 |
| 8/24/10 | 12:51:12 PM | $16.490 | $16.540 | $16.515 | 4:00:00 PM | $16.260 | $16.290 | $16.275 |
| 8/25/10 | 12:51:00 PM | $16.470 | $16.510 | $16.490 | 3:59:58 PM | $16.330 | $16.350 | $16.340 |
| 8/26/10 | 12:51:09 PM | $15.930 | $15.960 | $15.945 | 4:00:00 PM | $15.830 | $15.850 | $15.840 |
| 8/27/10 | 12:51:13 PM | $15.700 | $15.740 | $15.720 | 3:59:59 PM | $16.000 | $16.020 | $16.010 |
| 8/30/10 | 12:50:34 PM | $15.950 | $15.990 | $15.970 | 4:00:00 PM | $15.460 | $15.480 | $15.470 |
| 8/31/10 | 12:51:11 PM | $15.810 | $15.850 | $15.830 | 3:59:59 PM | $15.710 | $15.730 | $15.720 |
| 9/1/10 | 12:47:33 PM | $16.550 | $16.570 | $16.560 | 3:59:59 PM | $16.820 | $16.840 | $16.830 |
| 9/2/10 | 12:51:04 PM | $16.760 | $16.780 | $16.770 | 3:59:59 PM | $16.760 | $16.780 | $16.770 |
| 9/3/10 | 12:50:44 PM | $17.500 | $17.530 | $17.515 | 4:00:00 PM | $17.700 | $17.720 | $17.710 |
| 9/7/10 | 12:51:13 PM | $17.200 | $17.250 | $17.225 | 4:00:00 PM | $17.100 | $17.130 | $17.115 |
| 9/8/10 | 12:51:14 PM | $17.210 | $17.260 | $17.235 | 4:00:00 PM | $17.180 | $17.230 | $17.205 |
| 9/9/10 | 12:50:51 PM | $16.930 | $16.940 | $16.935 | 4:00:00 PM | $16.840 | $16.860 | $16.850 |
| 9/10/10 | 12:48:50 PM | $16.600 | $16.610 | $16.605 | 3:59:59 PM | $16.890 | $16.920 | $16.905 |
| 9/13/10 | 12:51:09 PM | $17.690 | $17.720 | $17.705 | 3:59:59 PM | $17.630 | $17.650 | $17.640 |
| 9/14/10 | 12:51:10 PM | $17.770 | $17.810 | $17.790 | 4:00:00 PM | $17.780 | $17.790 | $17.785 |
| 9/15/10 | 12:50:33 PM | $17.500 | $17.510 | $17.505 | 3:59:59 PM | $17.430 | $17.450 | $17.440 |
| 9/16/10 | 12:47:31 PM | $17.240 | $17.250 | $17.245 | 3:59:59 PM | $17.180 | $17.220 | $17.200 |
| 9/17/10 | 12:50:58 PM | $17.240 | $17.250 | $17.245 | 3:59:59 PM | $17.280 | $17.300 | $17.290 |

# Appendix
# Oplink Communications, Inc.
# Best Bid and Best Ask Prices

| | | 12:51:14 PM | | | 16:00:00 PM | | | |
|---|---|---|---|---|---|---|---|---|
| Date | Time of Quote | Best Bid | Best Ask Offer | Midpoint Price[1] | Time of Quote | Best Bid | Best Ask Offer | Midpoint Price[2] |
| 9/20/10 | 12:50:53 PM | $18.400 | $18.440 | $18.420 | 4:00:00 PM | $18.535 | $18.570 | $18.553 |
| 9/21/10 | 12:50:57 PM | $17.870 | $17.900 | $17.885 | 4:00:00 PM | $17.800 | $17.820 | $17.810 |
| 9/22/10 | 12:50:48 PM | $17.330 | $17.340 | $17.335 | 3:59:59 PM | $17.410 | $17.420 | $17.415 |
| 9/23/10 | 12:50:58 PM | $17.480 | $17.500 | $17.490 | 3:59:59 PM | $17.110 | $17.140 | $17.125 |
| 9/24/10 | 12:50:15 PM | $17.410 | $17.420 | $17.415 | 3:59:59 PM | $17.720 | $17.730 | $17.725 |
| 9/27/10 | 12:40:16 PM | $17.410 | $17.430 | | 4:00:00 PM | $17.510 | $17.540 | $17.525 |
| 9/28/10 | 12:50:42 PM | $17.710 | $17.760 | $17.735 | 3:59:59 PM | $17.890 | $17.910 | $17.900 |
| 9/29/10 | 12:49:41 PM | $18.770 | $18.790 | $18.780 | 4:00:00 PM | $18.950 | $19.010 | $18.980 |
| 9/30/10 | 12:50:19 PM | $19.810 | $19.820 | $19.815 | 4:00:00 PM | $19.800 | $19.840 | $19.820 |
| 10/1/10 | 12:49:32 PM | $19.810 | $19.850 | $19.830 | 3:59:59 PM | $19.740 | $19.750 | $19.745 |
| 10/4/10 | 12:51:01 PM | $19.520 | $19.540 | $19.530 | 4:00:00 PM | $19.500 | $19.520 | $19.510 |
| 10/5/10 | 12:51:13 PM | $20.280 | $20.310 | $20.295 | 4:00:00 PM | $20.405 | $20.440 | $20.423 |
| 10/6/10 | 12:51:12 PM | $20.230 | $20.280 | $20.255 | 4:00:00 PM | $20.270 | $20.280 | $20.275 |
| 10/7/10 | 12:51:03 PM | $19.480 | $19.520 | $19.500 | 4:00:00 PM | $19.680 | $19.700 | $19.690 |
| 10/8/10 | 12:50:29 PM | $19.910 | $19.920 | $19.915 | 3:59:59 PM | $19.910 | $19.940 | $19.925 |
| 10/11/10 | 12:50:36 PM | $20.050 | $20.070 | $20.060 | 4:00:00 PM | $19.910 | $19.920 | $19.915 |
| 10/12/10 | 12:50:39 PM | $19.960 | $19.970 | $19.965 | 3:59:59 PM | $20.150 | $20.180 | $20.165 |
| 10/13/10 | 12:51:12 PM | $20.480 | $20.500 | $20.490 | 4:00:00 PM | $20.450 | $20.470 | $20.460 |
| 10/14/10 | 12:49:58 PM | $20.320 | $20.350 | $20.335 | 4:00:00 PM | $20.440 | $20.460 | $20.450 |
| 10/15/10 | 12:51:13 PM | $20.540 | $20.620 | $20.580 | 4:00:00 PM | $20.660 | $20.670 | $20.665 |
| 10/18/10 | 12:51:01 PM | $20.600 | $20.620 | $20.610 | 4:00:00 PM | $20.780 | $20.790 | $20.785 |
| 10/19/10 | 12:49:49 PM | $19.630 | $19.650 | $19.640 | 4:00:00 PM | $19.100 | $19.130 | $19.115 |
| 10/20/10 | 12:48:38 PM | $19.320 | $19.340 | $19.330 | 4:00:00 PM | $19.170 | $19.180 | $19.175 |
| 10/21/10 | 12:51:01 PM | $18.430 | $18.460 | $18.445 | 4:00:00 PM | $18.720 | $18.740 | $18.730 |
| 10/22/10 | 12:50:52 PM | $18.390 | $18.400 | $18.395 | 3:59:59 PM | $18.480 | $18.500 | $18.490 |
| 10/25/10 | 12:49:54 PM | $18.590 | $18.610 | $18.600 | 3:59:58 PM | $18.600 | $18.610 | $18.605 |
| 10/26/10 | 12:51:03 PM | $19.010 | $19.050 | $19.030 | 4:00:00 PM | $18.890 | $18.900 | $18.895 |
| 10/27/10 | 12:50:28 PM | $18.120 | $18.140 | $18.130 | 4:00:00 PM | $17.980 | $18.000 | $17.990 |
| 10/28/10 | 12:51:14 PM | $15.660 | $15.700 | $15.680 | 4:00:00 PM | $15.250 | $15.280 | $15.265 |
| 10/29/10 | 12:51:02 PM | $17.540 | $17.580 | $17.560 | 4:00:00 PM | $17.410 | $17.480 | $17.445 |
| 11/1/10 | 12:51:11 PM | $16.960 | $16.970 | $16.965 | 4:00:00 PM | $16.980 | $17.000 | $16.990 |
| 11/2/10 | 12:50:07 PM | $16.960 | $16.980 | $16.970 | 4:00:00 PM | $17.090 | $17.100 | $17.095 |
| 11/3/10 | 12:51:13 PM | $16.830 | $16.840 | $16.835 | 4:00:00 PM | $16.900 | $16.910 | $16.905 |
| 11/4/10 | 12:50:05 PM | $17.320 | $17.340 | $17.330 | 4:00:00 PM | $17.510 | $17.530 | $17.520 |
| 11/5/10 | 12:51:07 PM | $17.480 | $17.500 | $17.490 | 4:00:00 PM | $17.380 | $17.420 | $17.400 |
| 11/8/10 | 12:50:21 PM | $17.720 | $17.740 | $17.730 | 4:00:00 PM | $17.960 | $17.990 | $17.975 |
| 11/9/10 | 12:51:13 PM | $17.650 | $17.690 | $17.670 | 4:00:00 PM | $17.540 | $17.580 | $17.560 |
| 11/10/10 | 12:51:03 PM | $17.540 | $17.590 | $17.565 | 4:00:00 PM | $17.630 | $17.650 | $17.640 |
| 11/11/10 | 12:51:14 PM | $17.360 | $17.400 | $17.380 | 3:59:59 PM | $17.250 | $17.270 | $17.260 |
| 11/12/10 | 12:51:11 PM | $17.810 | $17.850 | $17.830 | 4:00:00 PM | $17.960 | $17.990 | $17.975 |
| 11/15/10 | 12:51:10 PM | $17.880 | $17.910 | $17.895 | 4:00:00 PM | $17.790 | $17.820 | $17.805 |
| 11/16/10 | 12:51:08 PM | $17.260 | $17.280 | $17.270 | 4:00:00 PM | $17.220 | $17.260 | $17.240 |
| 11/17/10 | 12:50:47 PM | $17.120 | $17.150 | $17.135 | 4:00:00 PM | $17.000 | $17.030 | $17.015 |
| 11/18/10 | 12:51:13 PM | $17.260 | $17.270 | $17.265 | 4:00:00 PM | $17.240 | $17.290 | $17.265 |
| 11/19/10 | 12:51:00 PM | $17.070 | $17.110 | $17.090 | 4:00:00 PM | $17.400 | $17.410 | $17.405 |
| 11/22/10 | 12:50:55 PM | $17.270 | $17.280 | $17.275 | 4:00:00 PM | $17.570 | $17.600 | $17.585 |
| 11/23/10 | 12:49:54 PM | $17.300 | $17.350 | $17.325 | 4:00:00 PM | $17.250 | $17.260 | $17.255 |
| 11/24/10 | 12:50:45 PM | $17.620 | $17.685 | $17.653 | 4:00:00 PM | $17.560 | $17.580 | $17.570 |
| 11/26/10 | 12:51:03 PM | $17.260 | $17.310 | $17.285 | 3:57:41 PM | $17.170 | $17.430 | $17.300 |
| 11/29/10 | 12:50:55 PM | $17.290 | $17.320 | $17.305 | 4:00:00 PM | $17.430 | $17.460 | $17.445 |

# Appendix
# Oplink Communications, Inc.
# Best Bid and Best Ask Prices

| | | 12:51:14 PM | | | | 16:00:00 PM | | |
|---|---|---|---|---|---|---|---|---|
| Date | Time of Quote | Best Bid | Best Ask Offer | Midpoint Price[1] | Time of Quote | Best Bid | Best Ask Offer | Midpoint Price[2] |
| 11/30/10 | 12:50:03 PM | $17.270 | $17.290 | $17.280 | 4:00:00 PM | $17.290 | $17.330 | $17.310 |
| 12/1/10 | 12:51:08 PM | $17.950 | $17.980 | $17.965 | 4:00:00 PM | $17.900 | $17.940 | $17.920 |
| 12/2/10 | 12:50:20 PM | $18.250 | $18.280 | $18.265 | 4:00:00 PM | $18.470 | $18.520 | $18.495 |
| 12/3/10 | 12:51:10 PM | $18.210 | $18.280 | $18.245 | 3:59:59 PM | $18.320 | $18.330 | $18.325 |

Source:  *TAQ*
Note:
[1]  The midpoint price is left blank if the time of quote is greater than ten minutes prior to 12:51:14 PM.
[2]  The midpoint price is left blank if the time of quote is greater than ten minutes prior to 16:00:00 PM.

# Appendix
# Opnext, Inc.
# Best Bid and Best Ask Prices

| | | 12:51:14 PM | | | | 16:00:00 PM | | |
|---|---|---|---|---|---|---|---|---|
| Date | Time of Quote | Best Bid | Best Ask Offer | Midpoint Price[1] | Time of Quote | Best Bid | Best Ask Offer | Midpoint Price[2] |
| 12/2/09 | 12:50:18 PM | $1.790 | $1.800 | $1.795 | 4:00:00 PM | $1.790 | $1.800 | $1.795 |
| 12/3/09 | 12:47:49 PM | $1.830 | $1.840 | $1.835 | 3:59:59 PM | $1.790 | $1.800 | $1.795 |
| 12/4/09 | 12:50:11 PM | $1.850 | $1.860 | $1.855 | 4:00:00 PM | $1.860 | $1.870 | $1.865 |
| 12/7/09 | 12:47:11 PM | $1.910 | $1.920 | $1.915 | 4:00:00 PM | $1.940 | $1.950 | $1.945 |
| 12/8/09 | 12:50:27 PM | $1.970 | $1.980 | $1.975 | 4:00:00 PM | $2.060 | $2.075 | $2.068 |
| 12/9/09 | 12:50:51 PM | $2.040 | $2.050 | $2.045 | 4:00:00 PM | $2.030 | $2.040 | $2.035 |
| 12/10/09 | 12:51:00 PM | $2.040 | $2.050 | $2.045 | 3:59:59 PM | $1.960 | $1.970 | $1.965 |
| 12/11/09 | 12:34:52 PM | $1.930 | $1.940 | | 3:59:59 PM | $1.940 | $1.960 | $1.950 |
| 12/14/09 | 12:51:03 PM | $1.990 | $2.000 | $1.995 | 4:00:00 PM | $1.980 | $1.990 | $1.985 |
| 12/15/09 | 12:49:34 PM | $1.930 | $1.940 | $1.935 | 4:00:00 PM | $1.870 | $1.880 | $1.875 |
| 12/16/09 | 12:44:57 PM | $1.890 | $1.900 | $1.895 | 4:00:00 PM | $1.890 | $1.900 | $1.895 |
| 12/17/09 | 12:47:36 PM | $1.850 | $1.860 | $1.855 | 4:00:00 PM | $1.870 | $1.880 | $1.875 |
| 12/18/09 | 12:51:07 PM | $1.860 | $1.870 | $1.865 | 4:00:00 PM | $1.890 | $1.900 | $1.895 |
| 12/21/09 | 12:48:52 PM | $1.890 | $1.900 | $1.895 | 3:59:59 PM | $1.890 | $1.900 | $1.895 |
| 12/22/09 | 12:47:05 PM | $1.880 | $1.890 | $1.885 | 4:00:00 PM | $1.870 | $1.880 | $1.875 |
| 12/23/09 | 12:45:03 PM | $1.890 | $1.900 | $1.895 | 4:00:00 PM | $1.870 | $1.880 | $1.875 |
| 12/24/09 | 12:49:18 PM | $1.900 | $1.910 | $1.905 | 1:25:36 PM | $1.860 | $1.950 | |
| 12/28/09 | 12:50:10 PM | $1.910 | $1.920 | $1.915 | 3:59:55 PM | $1.890 | $1.900 | $1.895 |
| 12/29/09 | 12:49:34 PM | $1.900 | $1.910 | $1.905 | 3:59:59 PM | $1.890 | $1.910 | $1.900 |
| 12/30/09 | 12:48:49 PM | $1.900 | $1.910 | $1.905 | 4:00:00 PM | $1.920 | $1.930 | $1.925 |
| 12/31/09 | 12:48:34 PM | $1.890 | $1.900 | $1.895 | 4:00:00 PM | $1.900 | $1.910 | $1.905 |
| 1/4/10 | 12:50:50 PM | $1.930 | $1.940 | $1.935 | 4:00:00 PM | $1.950 | $1.960 | $1.955 |
| 1/5/10 | 12:49:34 PM | $2.000 | $2.010 | $2.005 | 4:00:00 PM | $1.970 | $1.980 | $1.975 |
| 1/6/10 | 12:47:00 PM | $2.070 | $2.080 | $2.075 | 4:00:00 PM | $1.990 | $2.000 | $1.995 |
| 1/7/10 | 12:48:57 PM | $2.010 | $2.020 | $2.015 | 3:59:45 PM | $2.020 | $2.030 | $2.025 |
| 1/8/10 | 12:49:17 PM | $2.050 | $2.060 | $2.055 | 3:59:51 PM | $2.050 | $2.060 | $2.055 |
| 1/11/10 | 12:48:04 PM | $2.040 | $2.050 | $2.045 | 4:00:00 PM | $2.010 | $2.020 | $2.015 |
| 1/12/10 | 12:39:08 PM | $2.010 | $2.020 | | 4:00:00 PM | $1.980 | $1.990 | $1.985 |
| 1/13/10 | 12:51:13 PM | $1.980 | $1.990 | $1.985 | 4:00:00 PM | $1.970 | $1.980 | $1.975 |
| 1/14/10 | 12:50:28 PM | $1.990 | $2.000 | $1.995 | 4:00:00 PM | $2.010 | $2.020 | $2.015 |
| 1/15/10 | 12:51:03 PM | $1.970 | $1.980 | $1.975 | 4:00:00 PM | $1.960 | $1.970 | $1.965 |
| 1/19/10 | 12:48:35 PM | $2.010 | $2.020 | $2.015 | 3:59:47 PM | $2.000 | $2.010 | $2.005 |
| 1/20/10 | 12:51:12 PM | $1.980 | $1.990 | $1.985 | 3:59:59 PM | $2.020 | $2.040 | $2.030 |
| 1/21/10 | 12:48:14 PM | $2.050 | $2.060 | $2.055 | 4:00:00 PM | $2.040 | $2.050 | $2.045 |
| 1/22/10 | 12:51:04 PM | $2.010 | $2.020 | $2.015 | 4:00:00 PM | $1.970 | $1.980 | $1.975 |
| 1/25/10 | 12:50:38 PM | $2.030 | $2.040 | $2.035 | 4:00:00 PM | $2.050 | $2.060 | $2.055 |
| 1/26/10 | 12:47:22 PM | $1.980 | $1.990 | $1.985 | 4:00:00 PM | $1.920 | $1.940 | $1.930 |
| 1/27/10 | 12:48:45 PM | $1.920 | $1.930 | $1.925 | 4:00:00 PM | $1.920 | $1.930 | $1.925 |
| 1/28/10 | 12:46:40 PM | $1.910 | $1.920 | $1.915 | 4:00:00 PM | $1.930 | $1.950 | $1.940 |
| 1/29/10 | 12:50:27 PM | $1.920 | $1.930 | $1.925 | 4:00:00 PM | $1.890 | $1.910 | $1.900 |
| 2/1/10 | 12:51:11 PM | $1.930 | $1.940 | $1.935 | 4:00:00 PM | $1.940 | $1.950 | $1.945 |
| 2/2/10 | 12:51:13 PM | $1.960 | $1.970 | $1.965 | 4:00:00 PM | $1.960 | $1.970 | $1.965 |
| 2/3/10 | 12:47:20 PM | $1.930 | $1.950 | $1.940 | 4:00:00 PM | $1.940 | $1.950 | $1.945 |
| 2/4/10 | 12:50:42 PM | $1.920 | $1.930 | $1.925 | 4:00:00 PM | $1.900 | $1.910 | $1.905 |
| 2/5/10 | 12:50:13 PM | $1.780 | $1.790 | $1.785 | 3:59:39 PM | $1.770 | $1.780 | $1.775 |
| 2/8/10 | 12:50:33 PM | $1.730 | $1.740 | $1.735 | 3:59:57 PM | $1.740 | $1.750 | $1.745 |
| 2/9/10 | 12:50:56 PM | $1.780 | $1.790 | $1.785 | 4:00:00 PM | $1.780 | $1.790 | $1.785 |
| 2/10/10 | 12:50:43 PM | $1.770 | $1.780 | $1.775 | 4:00:00 PM | $1.780 | $1.800 | $1.790 |
| 2/11/10 | 12:47:29 PM | $1.800 | $1.810 | $1.805 | 4:00:00 PM | $1.810 | $1.820 | $1.815 |
| 2/12/10 | 12:51:09 PM | $1.780 | $1.790 | $1.785 | 3:59:59 PM | $1.820 | $1.830 | $1.825 |

# Appendix
# Opnext, Inc.
# Best Bid and Best Ask Prices

| | | 12:51:14 PM | | | | 16:00:00 PM | | |
|---|---|---|---|---|---|---|---|---|
| Date | Time of Quote | Best Bid | Best Ask Offer | Midpoint Price[1] | Time of Quote | Best Bid | Best Ask Offer | Midpoint Price[2] |
| 2/16/10 | 12:50:51 PM | $1.830 | $1.840 | $1.835 | 3:59:59 PM | $1.850 | $1.860 | $1.855 |
| 2/17/10 | 12:42:59 PM | $1.880 | $1.890 | $1.885 | 3:59:59 PM | $1.920 | $1.930 | $1.925 |
| 2/18/10 | 12:50:46 PM | $1.990 | $2.000 | $1.995 | 4:00:00 PM | $2.020 | $2.030 | $2.025 |
| 2/19/10 | 12:48:15 PM | $2.020 | $2.040 | $2.030 | 4:00:00 PM | $2.010 | $2.020 | $2.015 |
| 2/22/10 | 12:50:31 PM | $2.020 | $2.030 | $2.025 | 4:00:00 PM | $2.020 | $2.030 | $2.025 |
| 2/23/10 | 12:50:16 PM | $1.960 | $1.980 | $1.970 | 3:59:59 PM | $1.980 | $1.990 | $1.985 |
| 2/24/10 | 12:47:26 PM | $1.970 | $1.980 | $1.975 | 4:00:00 PM | $2.030 | $2.040 | $2.035 |
| 2/25/10 | 12:51:01 PM | $2.000 | $2.020 | $2.010 | 3:59:59 PM | $2.030 | $2.050 | $2.040 |
| 2/26/10 | 12:50:52 PM | $2.020 | $2.030 | $2.025 | 4:00:00 PM | $2.030 | $2.040 | $2.035 |
| 3/1/10 | 12:49:34 PM | $2.080 | $2.090 | $2.085 | 3:59:59 PM | $2.050 | $2.060 | $2.055 |
| 3/2/10 | 12:50:01 PM | $2.070 | $2.080 | $2.075 | 4:00:00 PM | $2.030 | $2.040 | $2.035 |
| 3/3/10 | 12:49:58 PM | $2.030 | $2.050 | $2.040 | 4:00:00 PM | $1.970 | $1.990 | $1.980 |
| 3/4/10 | 12:47:35 PM | $1.950 | $1.960 | $1.955 | 4:00:00 PM | $1.940 | $1.950 | $1.945 |
| 3/5/10 | 12:50:06 PM | $2.000 | $2.010 | $2.005 | 4:00:00 PM | $2.000 | $2.010 | $2.005 |
| 3/8/10 | 12:49:17 PM | $2.000 | $2.020 | $2.010 | 3:59:59 PM | $1.990 | $2.000 | $1.995 |
| 3/9/10 | 12:50:56 PM | $2.150 | $2.170 | $2.160 | 3:59:59 PM | $2.190 | $2.210 | $2.200 |
| 3/10/10 | 12:48:17 PM | $2.380 | $2.390 | $2.385 | 4:00:00 PM | $2.370 | $2.390 | $2.380 |
| 3/11/10 | 12:51:06 PM | $2.270 | $2.280 | $2.275 | 4:00:00 PM | $2.260 | $2.270 | $2.265 |
| 3/12/10 | 12:51:02 PM | $2.290 | $2.300 | $2.295 | 4:00:00 PM | $2.350 | $2.360 | $2.355 |
| 3/15/10 | 12:49:21 PM | $2.340 | $2.350 | $2.345 | 3:59:58 PM | $2.310 | $2.320 | $2.315 |
| 3/16/10 | 12:50:42 PM | $2.520 | $2.530 | $2.525 | 3:59:59 PM | $2.670 | $2.690 | $2.680 |
| 3/17/10 | 12:50:58 PM | $2.550 | $2.560 | $2.555 | 3:59:59 PM | $2.590 | $2.600 | $2.595 |
| 3/18/10 | 12:48:40 PM | $2.620 | $2.640 | $2.630 | 3:59:59 PM | $2.590 | $2.600 | $2.595 |
| 3/19/10 | 12:50:49 PM | $2.430 | $2.430 | $2.430 | 4:00:00 PM | $2.510 | $2.530 | $2.520 |
| 3/22/10 | 12:50:38 PM | $2.550 | $2.560 | $2.555 | 4:00:00 PM | $2.510 | $2.520 | $2.515 |
| 3/23/10 | 12:50:34 PM | $2.550 | $2.560 | $2.555 | 4:00:00 PM | $2.460 | $2.480 | $2.470 |
| 3/24/10 | 12:50:47 PM | $2.320 | $2.330 | $2.325 | 4:00:00 PM | $2.290 | $2.300 | $2.295 |
| 3/25/10 | 12:50:25 PM | $2.460 | $2.470 | $2.465 | 3:59:59 PM | $2.400 | $2.410 | $2.405 |
| 3/26/10 | 12:51:12 PM | $2.480 | $2.490 | $2.485 | 4:00:00 PM | $2.440 | $2.450 | $2.445 |
| 3/29/10 | 12:50:40 PM | $2.410 | $2.420 | $2.415 | 3:59:47 PM | $2.350 | $2.360 | $2.355 |
| 3/30/10 | 12:50:25 PM | $2.300 | $2.310 | $2.305 | 3:59:59 PM | $2.360 | $2.370 | $2.365 |
| 3/31/10 | 12:48:40 PM | $2.410 | $2.420 | $2.415 | 3:59:59 PM | $2.350 | $2.360 | $2.355 |
| 4/1/10 | 12:51:02 PM | $2.380 | $2.390 | $2.385 | 3:59:59 PM | $2.370 | $2.380 | $2.375 |
| 4/5/10 | 12:51:13 PM | $2.400 | $2.420 | $2.410 | 3:59:59 PM | $2.400 | $2.410 | $2.405 |
| 4/6/10 | 12:50:42 PM | $2.390 | $2.400 | $2.395 | 4:00:00 PM | $2.400 | $2.420 | $2.410 |
| 4/7/10 | 12:49:29 PM | $2.380 | $2.390 | $2.385 | 3:59:59 PM | $2.350 | $2.360 | $2.355 |
| 4/8/10 | 12:50:16 PM | $2.340 | $2.350 | $2.345 | 3:59:58 PM | $2.330 | $2.340 | $2.335 |
| 4/9/10 | 12:49:46 PM | $2.380 | $2.390 | $2.385 | 3:59:59 PM | $2.310 | $2.320 | $2.315 |
| 4/12/10 | 12:47:43 PM | $2.340 | $2.350 | $2.345 | 3:59:59 PM | $2.290 | $2.300 | $2.295 |
| 4/13/10 | 12:50:44 PM | $2.290 | $2.300 | $2.295 | 3:59:59 PM | $2.280 | $2.290 | $2.285 |
| 4/14/10 | 12:50:57 PM | $2.340 | $2.350 | $2.345 | 4:00:00 PM | $2.339 | $2.350 | $2.344 |
| 4/15/10 | 12:51:00 PM | $2.330 | $2.340 | $2.335 | 4:00:00 PM | $2.340 | $2.350 | $2.345 |
| 4/16/10 | 12:51:03 PM | $2.310 | $2.320 | $2.315 | 3:59:58 PM | $2.330 | $2.340 | $2.335 |
| 4/19/10 | 12:51:02 PM | $2.290 | $2.300 | $2.295 | 3:59:59 PM | $2.310 | $2.320 | $2.315 |
| 4/20/10 | 12:51:12 PM | $2.360 | $2.370 | $2.365 | 3:59:59 PM | $2.460 | $2.470 | $2.465 |
| 4/21/10 | 12:50:33 PM | $2.450 | $2.460 | $2.455 | 3:59:59 PM | $2.420 | $2.430 | $2.425 |
| 4/22/10 | 12:50:18 PM | $2.390 | $2.400 | $2.395 | 3:59:59 PM | $2.400 | $2.410 | $2.405 |
| 4/23/10 | 12:48:01 PM | $2.440 | $2.450 | $2.445 | 4:00:00 PM | $2.410 | $2.420 | $2.415 |
| 4/26/10 | 12:50:34 PM | $2.450 | $2.460 | $2.455 | 4:00:00 PM | $2.390 | $2.400 | $2.395 |
| 4/27/10 | 12:50:52 PM | $2.340 | $2.350 | $2.345 | 4:00:00 PM | $2.300 | $2.320 | $2.310 |

# Appendix
# Opnext, Inc.
# Best Bid and Best Ask Prices

| | | 12:51:14 PM | | | | 16:00:00 PM | | |
|---|---|---|---|---|---|---|---|---|
| Date | Time of Quote | Best Bid | Best Ask Offer | Midpoint Price[1] | Time of Quote | Best Bid | Best Ask Offer | Midpoint Price[2] |
| 4/28/10 | 12:49:47 PM | $2.320 | $2.340 | $2.330 | 3:59:59 PM | $2.400 | $2.410 | $2.405 |
| 4/29/10 | 12:51:11 PM | $2.420 | $2.440 | $2.430 | 4:00:00 PM | $2.400 | $2.420 | $2.410 |
| 4/30/10 | 12:51:04 PM | $2.440 | $2.450 | $2.445 | 4:00:00 PM | $2.330 | $2.350 | $2.340 |
| 5/3/10 | 12:49:40 PM | $2.410 | $2.430 | $2.420 | 3:59:59 PM | $2.360 | $2.370 | $2.365 |
| 5/4/10 | 12:50:42 PM | $2.290 | $2.300 | $2.295 | 4:00:00 PM | $2.310 | $2.320 | $2.315 |
| 5/5/10 | 12:49:42 PM | $2.290 | $2.300 | $2.295 | 3:59:59 PM | $2.320 | $2.330 | $2.325 |
| 5/6/10 | 12:51:12 PM | $2.300 | $2.310 | $2.305 | 3:59:56 PM | $2.260 | $2.270 | $2.265 |
| 5/7/10 | 12:17:56 PM | $2.230 | $2.230 | | 12:17:56 PM | $2.230 | $2.230 | |
| 5/10/10 | 12:51:05 PM | $2.230 | $2.240 | $2.235 | 3:59:59 PM | $2.270 | $2.280 | $2.275 |
| 5/11/10 | 12:49:19 PM | $2.250 | $2.260 | $2.255 | 3:59:56 PM | $2.260 | $2.270 | $2.265 |
| 5/12/10 | 12:51:01 PM | $2.340 | $2.350 | $2.345 | 3:59:58 PM | $2.380 | $2.390 | $2.385 |
| 5/13/10 | 12:50:04 PM | $2.390 | $2.400 | $2.395 | 4:00:00 PM | $2.360 | $2.370 | $2.365 |
| 5/14/10 | 12:50:55 PM | $2.310 | $2.320 | $2.315 | 4:00:00 PM | $2.320 | $2.330 | $2.325 |
| 5/17/10 | 12:49:31 PM | $2.300 | $2.310 | $2.305 | 4:00:00 PM | $2.340 | $2.350 | $2.345 |
| 5/18/10 | 12:50:53 PM | $2.310 | $2.320 | $2.315 | 3:59:59 PM | $2.290 | $2.300 | $2.295 |
| 5/19/10 | 12:51:08 PM | $2.280 | $2.290 | $2.285 | 3:59:59 PM | $2.300 | $2.320 | $2.310 |
| 5/20/10 | 12:50:56 PM | $2.080 | $2.090 | $2.085 | 3:59:58 PM | $2.090 | $2.100 | $2.095 |
| 5/21/10 | 12:50:46 PM | $2.080 | $2.090 | $2.085 | 4:00:00 PM | $2.040 | $2.050 | $2.045 |
| 5/24/10 | 12:50:00 PM | $2.080 | $2.090 | $2.085 | 3:59:59 PM | $2.030 | $2.040 | $2.035 |
| 5/25/10 | 12:50:54 PM | $1.940 | $1.950 | $1.945 | 3:59:56 PM | $2.040 | $2.050 | $2.045 |
| 5/26/10 | 12:49:20 PM | $2.080 | $2.090 | $2.085 | 4:00:00 PM | $2.010 | $2.020 | $2.015 |
| 5/27/10 | 12:51:06 PM | $2.040 | $2.050 | $2.045 | 3:59:59 PM | $2.040 | $2.050 | $2.045 |
| 5/28/10 | 12:51:07 PM | $2.020 | $2.030 | $2.025 | 4:00:00 PM | $2.000 | $2.010 | $2.005 |
| 6/1/10 | 12:50:14 PM | $1.940 | $1.950 | $1.945 | 3:59:59 PM | $1.900 | $1.920 | $1.910 |
| 6/2/10 | 12:51:12 PM | $1.890 | $1.900 | $1.895 | 4:00:00 PM | $1.880 | $1.890 | $1.885 |
| 6/3/10 | 12:51:13 PM | $1.890 | $1.900 | $1.895 | 4:00:00 PM | $1.870 | $1.880 | $1.875 |
| 6/4/10 | 12:51:04 PM | $1.760 | $1.770 | $1.765 | 3:59:57 PM | $1.750 | $1.760 | $1.755 |
| 6/7/10 | 12:51:14 PM | $1.770 | $1.780 | $1.775 | 4:00:00 PM | $1.750 | $1.760 | $1.755 |
| 6/8/10 | 12:47:18 PM | $1.810 | $1.820 | $1.815 | 4:00:00 PM | $1.810 | $1.820 | $1.815 |
| 6/9/10 | 12:50:44 PM | $1.790 | $1.800 | $1.795 | 4:00:00 PM | $1.770 | $1.780 | $1.775 |
| 6/10/10 | 12:49:12 PM | $1.800 | $1.810 | $1.805 | 3:59:59 PM | $1.840 | $1.850 | $1.845 |
| 6/11/10 | 12:50:26 PM | $1.840 | $1.850 | $1.845 | 3:59:59 PM | $1.840 | $1.850 | $1.845 |
| 6/14/10 | 12:50:08 PM | $1.880 | $1.890 | $1.885 | 3:59:59 PM | $1.850 | $1.870 | $1.860 |
| 6/15/10 | 12:50:23 PM | $1.830 | $1.840 | $1.835 | 4:00:00 PM | $1.820 | $1.830 | $1.825 |
| 6/16/10 | 12:51:02 PM | $1.800 | $1.810 | $1.805 | 3:59:59 PM | $1.790 | $1.800 | $1.795 |
| 6/17/10 | 12:49:26 PM | $1.760 | $1.770 | $1.765 | 4:00:00 PM | $1.760 | $1.770 | $1.765 |
| 6/18/10 | 12:51:06 PM | $1.800 | $1.810 | $1.805 | 4:00:00 PM | $1.810 | $1.820 | $1.815 |
| 6/21/10 | 12:51:11 PM | $1.810 | $1.820 | $1.815 | 3:59:59 PM | $1.800 | $1.820 | $1.810 |
| 6/22/10 | 12:48:06 PM | $1.840 | $1.850 | $1.845 | 4:00:00 PM | $1.800 | $1.810 | $1.805 |
| 6/23/10 | 12:48:44 PM | $1.790 | $1.800 | $1.795 | 4:00:00 PM | $1.790 | $1.800 | $1.795 |
| 6/24/10 | 12:50:16 PM | $1.790 | $1.800 | $1.795 | 3:59:59 PM | $1.790 | $1.800 | $1.795 |
| 6/25/10 | 12:49:37 PM | $1.790 | $1.800 | $1.795 | 4:00:00 PM | $1.780 | $1.790 | $1.785 |
| 6/28/10 | 12:50:44 PM | $1.760 | $1.770 | $1.765 | 3:59:59 PM | $1.770 | $1.780 | $1.775 |
| 6/29/10 | 12:49:52 PM | $1.710 | $1.720 | $1.715 | 4:00:00 PM | $1.710 | $1.720 | $1.715 |
| 6/30/10 | 12:48:04 PM | $1.700 | $1.710 | $1.705 | 3:59:59 PM | $1.650 | $1.660 | $1.655 |
| 7/1/10 | 12:48:52 PM | $1.650 | $1.660 | $1.655 | 3:59:59 PM | $1.660 | $1.670 | $1.665 |
| 7/2/10 | 12:50:51 PM | $1.650 | $1.660 | $1.655 | 4:00:00 PM | $1.650 | $1.660 | $1.655 |
| 7/6/10 | 12:51:12 PM | $1.650 | $1.670 | $1.660 | 3:59:59 PM | $1.630 | $1.640 | $1.635 |
| 7/7/10 | 12:48:48 PM | $1.640 | $1.650 | $1.645 | 4:00:00 PM | $1.650 | $1.660 | $1.655 |
| 7/8/10 | 12:50:29 PM | $1.680 | $1.690 | $1.685 | 4:00:00 PM | $1.670 | $1.680 | $1.675 |

# Appendix
# Opnext, Inc.
# Best Bid and Best Ask Prices

| | | 12:51:14 PM | | | | 16:00:00 PM | | |
|---|---|---|---|---|---|---|---|---|
| Date | Time of Quote | Best Bid | Best Ask Offer | Midpoint Price[1] | Time of Quote | Best Bid | Best Ask Offer | Midpoint Price[2] |
| 7/9/10 | 12:50:46 PM | $1.660 | $1.670 | $1.665 | 4:00:00 PM | $1.670 | $1.680 | $1.675 |
| 7/12/10 | 12:50:46 PM | $1.660 | $1.670 | $1.665 | 3:59:59 PM | $1.660 | $1.670 | $1.665 |
| 7/13/10 | 12:47:29 PM | $1.690 | $1.700 | $1.695 | 4:00:00 PM | $1.700 | $1.710 | $1.705 |
| 7/14/10 | 12:50:00 PM | $1.750 | $1.760 | $1.755 | 3:59:59 PM | $1.730 | $1.740 | $1.735 |
| 7/15/10 | 12:50:46 PM | $1.670 | $1.680 | $1.675 | 4:00:00 PM | $1.690 | $1.700 | $1.695 |
| 7/16/10 | 12:50:04 PM | $1.670 | $1.680 | $1.675 | 4:00:00 PM | $1.640 | $1.650 | $1.645 |
| 7/19/10 | 12:47:28 PM | $1.640 | $1.650 | $1.645 | 4:00:00 PM | $1.640 | $1.650 | $1.645 |
| 7/20/10 | 12:48:13 PM | $1.640 | $1.650 | $1.645 | 3:59:48 PM | $1.650 | $1.660 | $1.655 |
| 7/21/10 | 12:50:30 PM | $1.660 | $1.670 | $1.665 | 3:59:59 PM | $1.660 | $1.670 | $1.665 |
| 7/22/10 | 12:51:05 PM | $1.700 | $1.710 | $1.705 | 3:59:59 PM | $1.700 | $1.710 | $1.705 |
| 7/23/10 | 12:48:26 PM | $1.700 | $1.710 | $1.705 | 4:00:00 PM | $1.750 | $1.760 | $1.755 |
| 7/26/10 | 12:50:31 PM | $1.740 | $1.750 | $1.745 | 3:59:59 PM | $1.790 | $1.800 | $1.795 |
| 7/27/10 | 12:49:16 PM | $1.840 | $1.850 | $1.845 | 3:59:59 PM | $1.840 | $1.850 | $1.845 |
| 7/28/10 | 12:50:48 PM | $1.810 | $1.820 | $1.815 | 3:59:59 PM | $1.740 | $1.760 | $1.750 |
| 7/29/10 | 12:49:24 PM | $1.740 | $1.750 | $1.745 | 4:00:00 PM | $1.720 | $1.730 | $1.725 |
| 7/30/10 | 12:50:36 PM | $1.740 | $1.750 | $1.745 | 3:59:59 PM | $1.790 | $1.800 | $1.795 |
| 8/2/10 | 12:51:02 PM | $1.770 | $1.780 | $1.775 | 4:00:00 PM | $1.790 | $1.800 | $1.795 |
| 8/3/10 | 12:51:06 PM | $1.780 | $1.790 | $1.785 | 3:59:59 PM | $1.770 | $1.780 | $1.775 |
| 8/4/10 | 12:48:00 PM | $1.800 | $1.810 | $1.805 | 3:47:24 PM | $1.790 | $1.800 | |
| 8/5/10 | 12:48:39 PM | $1.790 | $1.800 | $1.795 | 4:00:00 PM | $1.810 | $1.820 | $1.815 |
| 8/6/10 | 12:47:11 PM | $1.740 | $1.750 | $1.745 | 4:00:00 PM | $1.730 | $1.740 | $1.735 |
| 8/9/10 | 12:50:42 PM | $1.750 | $1.760 | $1.755 | 4:00:00 PM | $1.760 | $1.770 | $1.765 |
| 8/10/10 | 12:43:08 PM | $1.710 | $1.720 | $1.715 | 3:59:59 PM | $1.690 | $1.700 | $1.695 |
| 8/11/10 | 12:51:12 PM | $1.650 | $1.660 | $1.655 | 4:00:00 PM | $1.580 | $1.590 | $1.585 |
| 8/12/10 | 12:43:02 PM | $1.610 | $1.620 | $1.615 | 4:00:00 PM | $1.550 | $1.560 | $1.555 |
| 8/13/10 | 12:50:42 PM | $1.550 | $1.560 | $1.555 | 4:00:00 PM | $1.560 | $1.570 | $1.565 |
| 8/16/10 | 12:51:07 PM | $1.620 | $1.630 | $1.625 | 4:00:00 PM | $1.590 | $1.600 | $1.595 |
| 8/17/10 | 12:50:18 PM | $1.570 | $1.580 | $1.575 | 3:59:59 PM | $1.550 | $1.560 | $1.555 |
| 8/18/10 | 12:51:05 PM | $1.540 | $1.550 | $1.545 | 4:00:00 PM | $1.530 | $1.540 | $1.535 |
| 8/19/10 | 12:51:13 PM | $1.510 | $1.520 | $1.515 | 3:59:59 PM | $1.480 | $1.490 | $1.485 |
| 8/20/10 | 12:50:10 PM | $1.440 | $1.450 | $1.445 | 3:59:59 PM | $1.440 | $1.450 | $1.445 |
| 8/23/10 | 12:49:57 PM | $1.420 | $1.430 | $1.425 | 4:00:00 PM | $1.420 | $1.430 | $1.425 |
| 8/24/10 | 12:49:42 PM | $1.420 | $1.430 | $1.425 | 4:00:00 PM | $1.380 | $1.390 | $1.385 |
| 8/25/10 | 12:51:12 PM | $1.380 | $1.390 | $1.385 | 4:00:00 PM | $1.380 | $1.390 | $1.385 |
| 8/26/10 | 12:51:10 PM | $1.400 | $1.410 | $1.405 | 4:00:00 PM | $1.360 | $1.370 | $1.365 |
| 8/27/10 | 12:49:15 PM | $1.420 | $1.430 | $1.425 | 3:59:59 PM | $1.430 | $1.440 | $1.435 |
| 8/30/10 | 12:49:49 PM | $1.420 | $1.440 | $1.430 | 4:00:00 PM | $1.400 | $1.410 | $1.405 |
| 8/31/10 | 12:50:30 PM | $1.400 | $1.410 | $1.405 | 3:59:59 PM | $1.380 | $1.390 | $1.385 |
| 9/1/10 | 12:51:07 PM | $1.420 | $1.430 | $1.425 | 3:59:59 PM | $1.420 | $1.430 | $1.425 |
| 9/2/10 | 12:51:02 PM | $1.420 | $1.430 | $1.425 | 4:00:00 PM | $1.410 | $1.420 | $1.415 |
| 9/3/10 | 12:50:44 PM | $1.430 | $1.440 | $1.435 | 3:59:59 PM | $1.440 | $1.450 | $1.445 |
| 9/7/10 | 12:50:53 PM | $1.450 | $1.460 | $1.455 | 3:59:59 PM | $1.430 | $1.440 | $1.435 |
| 9/8/10 | 12:48:43 PM | $1.440 | $1.450 | $1.445 | 4:00:00 PM | $1.430 | $1.440 | $1.435 |
| 9/9/10 | 12:51:00 PM | $1.430 | $1.440 | $1.435 | 4:00:00 PM | $1.430 | $1.440 | $1.435 |
| 9/10/10 | 12:50:41 PM | $1.450 | $1.460 | $1.455 | 3:59:59 PM | $1.440 | $1.450 | $1.445 |
| 9/13/10 | 12:51:13 PM | $1.540 | $1.550 | $1.545 | 4:00:00 PM | $1.540 | $1.550 | $1.545 |
| 9/14/10 | 12:51:03 PM | $1.580 | $1.590 | $1.585 | 3:59:59 PM | $1.530 | $1.540 | $1.535 |
| 9/15/10 | 12:50:01 PM | $1.540 | $1.550 | $1.545 | 4:00:00 PM | $1.520 | $1.530 | $1.525 |
| 9/16/10 | 11:44:50 AM | $1.520 | $1.530 | | 4:00:00 PM | $1.530 | $1.540 | $1.535 |
| 9/17/10 | 12:51:01 PM | $1.530 | $1.540 | $1.535 | 3:59:59 PM | $1.490 | $1.500 | $1.495 |

# Appendix
# Opnext, Inc.
# Best Bid and Best Ask Prices

| | | 12:51:14 PM | | | 16:00:00 PM | | | |
|---|---|---|---|---|---|---|---|---|
| Date | Time of Quote | Best Bid | Best Ask Offer | Midpoint Price[1] | Time of Quote | Best Bid | Best Ask Offer | Midpoint Price[2] |
| 9/20/10 | 12:51:12 PM | $1.530 | $1.540 | $1.535 | 4:00:00 PM | $1.530 | $1.540 | $1.535 |
| 9/21/10 | 12:50:02 PM | $1.540 | $1.550 | $1.545 | 4:00:00 PM | $1.530 | $1.540 | $1.535 |
| 9/22/10 | 12:50:37 PM | $1.510 | $1.520 | $1.515 | 4:00:00 PM | $1.510 | $1.520 | $1.515 |
| 9/23/10 | 12:45:54 PM | $1.510 | $1.520 | $1.515 | 4:00:00 PM | $1.500 | $1.510 | $1.505 |
| 9/24/10 | 12:50:52 PM | $1.510 | $1.520 | $1.515 | 4:00:00 PM | $1.520 | $1.530 | $1.525 |
| 9/27/10 | 12:50:18 PM | $1.560 | $1.570 | $1.565 | 4:00:00 PM | $1.540 | $1.550 | $1.545 |
| 9/28/10 | 12:50:23 PM | $1.520 | $1.530 | $1.525 | 4:00:00 PM | $1.510 | $1.520 | $1.515 |
| 9/29/10 | 12:50:27 PM | $1.530 | $1.540 | $1.535 | 3:59:59 PM | $1.560 | $1.570 | $1.565 |
| 9/30/10 | 12:51:08 PM | $1.550 | $1.560 | $1.555 | 4:00:00 PM | $1.560 | $1.570 | $1.565 |
| 10/1/10 | 12:45:05 PM | $1.570 | $1.580 | $1.575 | 3:59:59 PM | $1.580 | $1.590 | $1.585 |
| 10/4/10 | 12:50:47 PM | $1.550 | $1.560 | $1.555 | 4:00:00 PM | $1.580 | $1.590 | $1.585 |
| 10/5/10 | 12:51:14 PM | $1.610 | $1.620 | $1.615 | 3:59:59 PM | $1.640 | $1.650 | $1.645 |
| 10/6/10 | 12:50:01 PM | $1.650 | $1.660 | $1.655 | 3:59:59 PM | $1.700 | $1.710 | $1.705 |
| 10/7/10 | 12:50:52 PM | $1.620 | $1.630 | $1.625 | 4:00:00 PM | $1.650 | $1.660 | $1.655 |
| 10/8/10 | 12:51:07 PM | $1.640 | $1.650 | $1.645 | 4:00:00 PM | $1.660 | $1.670 | $1.665 |
| 10/11/10 | 12:50:54 PM | $1.640 | $1.650 | $1.645 | 4:00:00 PM | $1.630 | $1.640 | $1.635 |
| 10/12/10 | 12:50:39 PM | $1.600 | $1.610 | $1.605 | 4:00:00 PM | $1.600 | $1.610 | $1.605 |
| 10/13/10 | 12:50:28 PM | $1.620 | $1.630 | $1.625 | 4:00:00 PM | $1.610 | $1.620 | $1.615 |
| 10/14/10 | 12:49:58 PM | $1.640 | $1.650 | $1.645 | 4:00:00 PM | $1.650 | $1.660 | $1.655 |
| 10/15/10 | 12:51:10 PM | $1.640 | $1.650 | $1.645 | 4:00:00 PM | $1.650 | $1.660 | $1.655 |
| 10/18/10 | 12:50:56 PM | $1.650 | $1.660 | $1.655 | 4:00:00 PM | $1.660 | $1.670 | $1.665 |
| 10/19/10 | 12:51:03 PM | $1.590 | $1.600 | $1.595 | 4:00:00 PM | $1.550 | $1.560 | $1.555 |
| 10/20/10 | 12:51:14 PM | $1.560 | $1.570 | $1.565 | 4:00:00 PM | $1.550 | $1.560 | $1.555 |
| 10/21/10 | 12:46:39 PM | $1.550 | $1.560 | $1.555 | 4:00:00 PM | $1.520 | $1.530 | $1.525 |
| 10/22/10 | 12:51:10 PM | $1.530 | $1.540 | $1.535 | 4:00:00 PM | $1.530 | $1.540 | $1.535 |
| 10/25/10 | 12:48:06 PM | $1.540 | $1.550 | $1.545 | 3:59:55 PM | $1.540 | $1.550 | $1.545 |
| 10/26/10 | 12:49:47 PM | $1.530 | $1.540 | $1.535 | 3:59:59 PM | $1.510 | $1.520 | $1.515 |
| 10/27/10 | 12:51:12 PM | $1.470 | $1.480 | $1.475 | 4:00:00 PM | $1.490 | $1.500 | $1.495 |
| 10/28/10 | 12:50:44 PM | $1.500 | $1.510 | $1.505 | 3:59:59 PM | $1.490 | $1.500 | $1.495 |
| 10/29/10 | 12:50:36 PM | $1.510 | $1.520 | $1.515 | 4:00:00 PM | $1.510 | $1.520 | $1.515 |
| 11/1/10 | 12:50:12 PM | $1.570 | $1.580 | $1.575 | 4:00:00 PM | $1.570 | $1.580 | $1.575 |
| 11/2/10 | 12:49:32 PM | $1.560 | $1.570 | $1.565 | 4:00:00 PM | $1.570 | $1.580 | $1.575 |
| 11/3/10 | 12:50:54 PM | $1.510 | $1.520 | $1.515 | 4:00:00 PM | $1.510 | $1.530 | $1.520 |
| 11/4/10 | 12:48:33 PM | $1.530 | $1.540 | $1.535 | 4:00:00 PM | $1.490 | $1.500 | $1.495 |
| 11/5/10 | 12:51:08 PM | $1.440 | $1.450 | $1.445 | 4:00:00 PM | $1.430 | $1.440 | $1.435 |
| 11/8/10 | 12:50:44 PM | $1.410 | $1.420 | $1.415 | 4:00:00 PM | $1.390 | $1.400 | $1.395 |
| 11/9/10 | 12:50:02 PM | $1.400 | $1.410 | $1.405 | 3:59:59 PM | $1.400 | $1.410 | $1.405 |
| 11/10/10 | 12:47:12 PM | $1.390 | $1.400 | $1.395 | 4:00:00 PM | $1.410 | $1.420 | $1.415 |
| 11/11/10 | 12:49:58 PM | $1.380 | $1.390 | $1.385 | 4:00:00 PM | $1.380 | $1.400 | $1.390 |
| 11/12/10 | 12:51:02 PM | $1.340 | $1.350 | $1.345 | 3:59:59 PM | $1.390 | $1.400 | $1.395 |
| 11/15/10 | 12:51:13 PM | $1.370 | $1.380 | $1.375 | 4:00:00 PM | $1.380 | $1.390 | $1.385 |
| 11/16/10 | 12:51:06 PM | $1.370 | $1.380 | $1.375 | 3:59:59 PM | $1.360 | $1.370 | $1.365 |
| 11/17/10 | 12:50:47 PM | $1.370 | $1.380 | $1.375 | 4:00:00 PM | $1.370 | $1.380 | $1.375 |
| 11/18/10 | 12:51:11 PM | $1.380 | $1.390 | $1.385 | 4:00:00 PM | $1.370 | $1.380 | $1.375 |
| 11/19/10 | 12:51:14 PM | $1.370 | $1.380 | $1.375 | 4:00:00 PM | $1.370 | $1.380 | $1.375 |
| 11/22/10 | 12:51:13 PM | $1.370 | $1.380 | $1.375 | 4:00:00 PM | $1.360 | $1.370 | $1.365 |
| 11/23/10 | 12:49:52 PM | $1.360 | $1.370 | $1.365 | 4:00:00 PM | $1.360 | $1.370 | $1.365 |
| 11/24/10 | 12:49:25 PM | $1.370 | $1.380 | $1.375 | 3:59:59 PM | $1.340 | $1.350 | $1.345 |
| 11/26/10 | 12:51:13 PM | $1.370 | $1.380 | $1.375 | 1:17:25 PM | $1.330 | $1.540 | |
| 11/29/10 | 12:48:16 PM | $1.340 | $1.350 | $1.345 | 4:00:00 PM | $1.350 | $1.360 | $1.355 |

# Appendix
## Opnext, Inc.
## Best Bid and Best Ask Prices

| | | 12:51:14 PM | | | | 16:00:00 PM | | |
|---|---|---|---|---|---|---|---|---|
| Date | Time of Quote | Best Bid | Best Ask Offer | Midpoint Price[1] | Time of Quote | Best Bid | Best Ask Offer | Midpoint Price[2] |
| 11/30/10 | 12:51:03 PM | $1.300 | $1.310 | $1.305 | 4:00:00 PM | $1.360 | $1.370 | $1.365 |
| 12/1/10 | 12:50:03 PM | $1.390 | $1.400 | $1.395 | 4:00:00 PM | $1.390 | $1.400 | $1.395 |
| 12/2/10 | 12:50:35 PM | $1.420 | $1.430 | $1.425 | 4:00:00 PM | $1.430 | $1.440 | $1.435 |
| 12/3/10 | 12:49:01 PM | $1.460 | $1.470 | $1.465 | 3:59:59 PM | $1.560 | $1.570 | $1.565 |

Source:  *TAQ*
Note:
[1]  The midpoint price is left blank if the time of quote is greater than ten minutes prior to 12:51:14 PM.
[2]  The midpoint price is left blank if the time of quote is greater than ten minutes prior to 16:00:00 PM.